# Pretrial Order

# Exhibit 4A

**EXHIBIT 4A**

**PLAINTIFF'S DEPOSITION DESIGNATIONS**

Plaintiff hereby submits the following designations of testimony in support of their claims at trial. Designations are filed for

the following deponents:

1. Brown, Clayton
2. Cagle, Heath
3. Faucheux, Lawrence
4. Figueroa, Pedro
5. Hamill, Meera Ramachandra
6. Henderson, Alan
7. Kling, Matthew
8. Olson, Mark
9. Riippa, Aaron
10. Simons, Chris
11. Whittaker, Adam

The parties have agreed to use the following key to identify objections in the charts provided in Exhibits 4A and 4B:

| Code | Objection |
|------|-----------|
| A | Asked & Answered / Cumulative (FRE 403, 611) |
| C | Compound |
| CC | Calls for a Conclusion |
| CL | Colloquy (FRE 106, FRCP 32(a)) |
| CF | Confusing |
| CM | Confusing and/or Misleading (FRE 403, 611) |
| D | Duplicate |
| F | Lack of Foundation (FRE 602) |
| FM | Form |
| G | Unspecified Geographic Region |
| H | Hearsay (FRE 801, 802) |
| I | Incomplete |
| ID | Improper Designation (FRE 106, FRCP 32(a)(6)) |
| IH | Improper Hypothetical |
| K | Lack of Personal Knowledge (FRE 602) |

| Code | Objection |
|------|-----------|
| L | Leading (FRE 611) |
| LC | Legal Conclusion (FRE 403) |
| N | Not Responsive |
| M | Misleading (FRE 403, 611) |
| MD | Misstates the Document (FRE 403, 611) |
| MT | Misstates or Mischaracterizes Prior Testimony (FRE 403, 611) |
| O | Speaking Objection (FRE 106, FRCP 32(a)) |
| OP | Calls for Improper Opinion (FRE 701, 702, 703) |
| R | Relevance / Prejudice (FRE 402, 403) |
| S | Speculative (FRE 602) |
| SW | Witness is Speculating (FRE 602) |
| T | Unsworn Testimony by Counsel (FRE 106, FRCP 32(a)) |
| V | Vague (FRE 403, 611) |
| VA | Vague & Ambiguous (FRE 403, 611) |

In addition to the objections identified with the above abbreviations, the Defendants have also objected in places via direct reference to the applicable provisions of the Federal Rules of Civil Procedure and/or Federal Rules of Evidence, abbreviated as follows:

| Code | Objection |
|------|-----------|
| 32(a) | Federal Rule of Civil Procedure 32(a) |
| 402 | Federal Rule of Evidence 402 |
| 403 | Federal Rule of Evidence 403 |
| 602 | Federal Rule of Evidence 602 |
| 701 | Federal Rule of Evidence 701 |
| 802 | Federal Rule of Evidence 802 |
| 805 | Federal Rule of Evidence 805 |
| 901 | Federal Rule of Evidence 901 |

The parties reserve the right to introduce at trial additional deposition testimony not designated here for the purpose of impeachment.  The parties further reserve the right to supplement or amend their designations, counter-designations, objections, or counter-counter-designations subject to the terms of the parties' pretrial order, for good cause, with the parties' agreement, or as otherwise permitted by the Court.  Finally, to the extent that any deposition testimony herein designated or objected to relates to any evidence or argument that is the subject of any motion in *limine* or other evidentiary objection, neither Plaintiff's nor Defendants' designations, counter-designations, or objections are an admission of that testimony's relevance or admissibility.

1.      **Brown, Clayton (International Food Products Corporation)**

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 8:9-11<br>8:23-9:17<br>9:18-25<br>10:7-14<br>14:3-15:16<br>17:23-18:7<br>20:11-22:7<br>22:8-23:6<br>27:17-30:1<br>30:5-11<br>33:13-34:10<br>34:12-13<br>35:19-37:13<br>42:5-43:10<br>43:14-44:6<br>45:10-46:3<br>46:10-20<br>46:22-47:20<br>48:16-22<br>49:4-5<br>49:7-50:2<br>50:4-10<br>50:12-53:12<br>55:11-56:4<br>56:7-57:7<br>57:8-58:21<br>60:11-12<br>60:14-16<br>61:1-5 | 30:1 - 30:7 FM, VA<br>34:8 - 34:13 FM, VA<br>43:8 - 43:12 FM, C, VA<br>43:25 - 44:6 S, K, N<br>46:19 - 47:2 FM, VA<br>47:9 - 47:20 K, F<br>48:20 - 48:22 K<br>49:4 - 49:14 FM, VA<br>49:20 - 51:3 FM, VA<br>53:6 - 53:12 K, F, VA<br>56:3 - 56:11 FM, S, K, F<br>58:3 - 58:11 VA<br>60:11 - 60:16 K<br>61:1 - 61:24 FM, IH, F, VA<br>67:14 - 67:18 802<br>69:2 - 70:14 802<br>70:15 - 70:18 802, 805<br>71:23 - 72:12 FM, VA<br>72:16 - 72:19 FM, VA<br>72:20 - 72:23 VA<br>73:4 - 73:15 VA<br>73:16 - 73:23 FM, V<br>76:15 - 79:14 402, 403, 802 | 23:7 - 24:25<br>59:21 - 59:25<br>60:1 - 60:10<br>95:23 - 97:5<br>102:24 - 103:16<br>106:24 - 107:18<br>109:3 - 109:18<br>109:19 - 111:2<br>111:4 - 112:1<br>112:24 - 114:5<br>114:20 - 115:2<br>115:11 - 115:16<br>115:21 - 116:5<br>117:4 - 118:7<br>120:20 - 121:14<br>121:20 - 121:25<br>122:15 - 123:19<br>125:16 - 126:7<br>128:15 - 130:15<br>130:19 - 130:21<br>131:4 - 131:19<br>131:23 - 132:5<br>132:8 - 132:17<br>133:4 - 133:6<br>133:8 - 133:17<br>133:25 - 134:2<br>134:4 - 134:7 | 131:15-21 F, OP, R<br>131:23-132:2 S, VA<br>132:3-17 OP, R<br>133:4-8 F, OP, S, VA<br>133:10-17 F, OP, S, VA<br>133:25-134:7 VA | 23:17-23<br>24:2-4<br>25:7-13<br>25:18-26:11<br>107:19-108:2<br>112:2-23<br>114:6-13<br>115:17-20<br>116:6-17<br>116:24-117:3<br>119:2-4<br>123:20-124:12<br>130:22-131:3 |

*Brown, Clayton (International Food Products Corporation) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 61:7-62:22<br>62:25-63:17<br>65:16-66:17<br>67:2-13<br>67:14-71:24<br>72:1-12<br>72:16-18<br>72:20-73:20<br>73:22-23<br>75:2-8<br>75:10<br>75:11-81:14<br>82:18-83:23<br>83:25-84:8<br>84:10-15<br>84:17-85:3<br>85:5-23<br>85:25-86:5<br>86:8-87:12<br>90:7-92:13<br>102:11-20<br>103:17-104:8<br>104:10-13<br>116:24-117:3<br>123:20-124:12<br>132:18-20<br>132:23-133:2<br>133:18-24 | 84:7 - 84:13 FM, K, F, VA<br>84:14 - 85:8 FM, K, VA<br>86:2 - 86:3 A<br>86:4 - 86:11 K, F<br>86:25 - 87:12 V<br>90:7 - 90:11 802<br>91:4 - 91:17 S, K, F<br>91:21 - 92:4 802<br>92:5 - 92:13 N, 402 | | | |

2.      **Cagle, Heath (Piedmont Candy Company)**

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 8:22-25 | 54:11 - 54:20 403, K, F | 8:20 - 8:21 | 41:25-42:5 VA | 8:20-21 |
| 19:9-17 | 54:21 - 55:5 403, F, 602 | 9:9 - 9:16 | 44:3-9 L | 17:20-23 |
| 19:24-20:9 | 55:6 - 55:19 403, F, 602 | 12:14 - 13:19 | 46:3-7 L, VA | 18:9-15 |
| 28:2-15 | 59:15 - 59:22 F, I, 403, | 16:23 - 17:19 | 50:19-51:7 VA | 20:10-15 |
| 34:3-35:2 | 602 | 17:24 - 18:8 | 72:2-13 MT | 20:19 |
| 35:5-12 | 81:16 - 81:23 K, F | 18:16 - 19:8 | 74:4-11 F, S | 20:20-21:3 |
| 35:20-25 | 107:13 - 108:4 802, K, | 35:3 - 35:4 | 74:12-21 F, S | 23:23-24:2 |
| 40:8-12 | F | 36:2 - 36:5 | 75:2-8 VA | 24:5-10 |
| 46:17-23 | 125:4 - 125:19 602 | 38:16 - 39:23 | 75:9-16 F, S | 26:17-22 |
| 49:15-50:14 | 126:16 - 127:2 802, 602 | 39:24 - 40:7 | 77:18-21 F, S | 27:16-25 |
| 51:8-19 | 133:2 - 133:7 403, F, | 40:13 - 40:16 | 78:25-79:7 F | 35:3-4 |
| 52:2-24 | 602 | 40:19 - 40:22 | 87:7-14 F, S, VA | 40:23-41:5 |
| 54:11-20 | 133:15 - 134:7 403, F, | 41:8 - 42:2 | 88:17-89:2 A, F, S | 41:7 |
| 54:21-55:19 | 602 | 42:5 - 42:11 | 89:10-19 F, S, VA | 42:12-43:16 |
| 59:15-22 | 150:11 - 150:16 403, F | 43:23 - 44:6 | 90:23-91:4 F | 47:4-48:2 |
| 64:19-65:8 | 177:10 - 177:25 F | 44:9 - 44:9 | 93:6-17 F, L, S | 48:10-49:3 |
| 65:9-21 | 178:2 - 178:12 V | 45:23 - 46:6 | 95:14-19 F, S | 49:4-14 |
| 68:12-16 | 178:20 - 179:10 V, 403, | 46:8 - 46:16 | 97:5-9 F, S | 53:10-12 |
| 68:21-22 | F, K | 46:24 - 47:3 | 97:13-18 S, VA | 53:17-19 |
| 68:24-69:3 | 182:8 - 183:13 F, 602 | 48:3 - 48:9 | 98:24-99:4 F, S | 53:21 |
| 69:5-16 | 183:14 - 184:18 SW | 50:15 - 50:21 | 105:2-16 L, MT | 60:4-12 |
| 69:21-70:9 | | 51:4 - 51:7 | 127:16-128:4 VA | 62:7-12 |
| 70:10-16 | | 53:3 - 53:9 | 128:19-24 VA | 62:15-63:16 |
| 70:20-71:25 | | 53:13 - 53:16 | 129:25-130:11 VA | 67:25-68:6 |
| 72:17-19 | | 53:23 - 54:2 | 135:6-22 L | 79:16-19 |
| 72:20-24 | | 54:6 - 54:10 | 138:18-23 H | 80:4-9 |
| 73:4-18 | | 58:5 - 58:7 | 138:24-139:12 H | 83:12-20 |
| 75:22-76:11 | | | 139:13-20 H | 84:13-17 |
| 77:22-78:9 | | | 139:25-140:8 H | 85:12-16 |

*Cagle, Heath (Piedmont Candy Company) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 81:11-23 | | 58:9 - 58:20 | 140:9-17 F, H, S | 85:25-86:3 |
| 81:24-82:5 | | 59:9 - 59:12 | 147:9-19 H | 92:20-24 |
| 82:9-23 | | 65:22 - 66:11 | 149:9-20 H | 93:4-5 |
| 83:9-11 | | 66:25 - 67:2 | 151:23-152:7 H | 96:22-97:4 |
| 84:18-85:7 | | 67:5 - 67:24 | 153:10-23 H | 99:21-25 |
| 86:4-13 | | 68:7 - 68:9 | 154:10-23 H | 130:19-131:2 |
| 94:25-95:6 | | 68:11 - 68:11 | 160:21-161:4 F, L, S | 143:15-17 |
| 96:6-12 | | 69:17 - 69:20 | 162:9-17 F, S | 148:5-16 |
| 98:5-10 | | 72:2 - 72:9 | 164:18-24 VA | 161:24-162:8 |
| 100:2-18 | | 72:13 - 72:13 | 166:25-167:8 F, S | 164:25-165:4 |
| 100:19-22 | | 73:19 - 74:10 | 167:20-25 H | 165:7-8 |
| 100:23-101:5 | | 74:12 - 74:17 | 168:2-6 H | 186:15-18 |
| 101:9-23 | | 74:21 - 75:5 | 170:24-171:9 H | |
| 101:24-102:3 | | 75:8 - 75:13 | 184:19-185:4 F, S | |
| 102:6-103:6 | | 75:16 - 75:16 | | |
| 103:7-104:3 | | 75:19 - 75:21 | | |
| 106:21-107:8 | | 76:12 - 76:14 | | |
| 107:13-108:4 | | 76:22 - 77:21 | | |
| 109:2-11 | | 78:10 - 79:3 | | |
| 109:12-110:6 | | 79:7 - 79:15 | | |
| 110:13-111:7 | | 80:10 - 80:13 | | |
| 115:19-21 | | 80:25 - 81:4 | | |
| 117:22-118:3 | | 81:5 - 81:10 | | |
| 118:4-19 | | 82:24 - 83:4 | | |
| 119:17-120:13 | | 83:7 - 83:8 | | |
| 121:5-25 | | 83:24 - 84:5 | | |
| 124:23-125:12 | | 85:8 - 85:11 | | |
| 125:13-25 | | 85:17 - 85:21 | | |
| 126:9-15 | | | | |

*Cagle, Heath (Piedmont Candy Company)* (continued)

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 126:16-25<br>128:14-18<br>131:3-132:17<br>132:18-25<br>133:2-7<br>133:15-20<br>133:23-134:7<br>134:23-135:4<br>142:18-20<br>142:21-25<br>143:2-11<br>143:13-14<br>143:18-144:10<br>144:11-16<br>144:17-145:11<br>150:11-16<br>157:25-158:11<br>175:13-176:9<br>176:10-177:3<br>177:10-12<br>177:15-25<br>178:2-3<br>178:5-12<br>178:20-21<br>178:23-179:10<br>182:7-183:13<br>183:14-184:18<br>186:25-187:3 | | 85:22 - 85:24<br>86:14 - 86:18<br>86:20 - 86:20<br>87:3 - 87:10<br>87:14 - 87:14<br>87:15 - 87:19<br>88:12 - 88:20<br>88:24 - 89:15<br>89:19 - 90:5<br>90:23 - 91:2<br>91:5 - 91:13<br>91:23 - 92:19<br>93:6 - 93:11<br>93:15 - 93:17<br>95:7 - 96:5<br>96:13 - 96:21<br>97:5 - 97:7<br>97:9 - 97:9<br>97:13 - 97:16<br>97:18 - 97:18<br>97:19 - 97:21<br>97:22 - 97:25<br>98:13 - 99:4<br>99:17 - 99:20<br>104:4 - 104:15<br>104:16 - 104:24<br>105:2 - 105:8 | | |

*Cagle, Heath (Piedmont Candy Company) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| | | 105:11 - 106:3 | | |
| | | 106:7 - 106:10 | | |
| | | 107:9 - 107:12 | | |
| | | 108:5 - 108:22 | | |
| | | 110:7 - 110:12 | | |
| | | 111:8 - 111:22 | | |
| | | 120:14 - 120:22 | | |
| | | 124:16 - 124:22 | | |
| | | 127:6 - 127:14 | | |
| | | 127:16 - 127:21 | | |
| | | 127:24 - 128:4 | | |
| | | 128:5 - 128:13 | | |
| | | 128:19 - 128:22 | | |
| | | 128:24 - 128:24 | | |
| | | 128:25 - 130:6 | | |
| | | 130:10 - 130:18 | | |
| | | 133:8 - 133:14 | | |
| | | 134:13 - 134:17 | | |
| | | 134:21 - 134:22 | | |
| | | 135:6 - 135:11 | | |
| | | 135:15 - 135:22 | | |
| | | 135:23 - 136:2 | | |
| | | 136:24 - 138:12 | | |
| | | 138:18 - 140:13 | | |
| | | 140:17 - 140:23 | | |
| | | 142:10 - 142:17 | | |
| | | 143:15 - 143:17 | | |
| | | 145:15 - 146:5 | | |

*Cagle, Heath (Piedmont Candy Company) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| | | 146:9 - 146:16<br>147:4 - 147:19<br>148:21 - 148:23<br>149:9 - 149:20<br>151:10 - 152:10<br>153:10 - 153:23<br>154:10 - 154:23<br>156:18 - 157:24<br>158:12 - 160:8<br>160:11 - 160:16<br>160:21 - 160:24<br>161:4 - 161:20<br>162:9 - 162:13<br>162:17 - 162:17<br>163:12 - 163:15<br>163:23 - 164:20<br>164:23 - 164:24<br>184:19 - 184:23<br>185:3 - 185:4<br>185:17 - 185:24<br>186:4 - 186:14<br>186:19 - 186:24 | | |

3.      Faucheux, Lawrence (Louisiana Sugar Refining)

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 9:6-10 | 120:1 - 120:8 L, MT | 13:1 - 13:9 | 35:13-36:14 VA | 138:22-140:12 |
| 10:11-13 | 124:11 - 124:17 MT | 24:24 - 26:3 | 36:18-37:10 H | 159:17-22 |
| 11:15-22 | | 26:13 - 27:1 | 37:11-15 H | |
| 12:2-7 | | 32:9 - 33:3 | 84:4-13 H | |
| 12:13-24 | | 33:7 - 33:9 | 84:14-24 S | |
| 14:13-15:4 | | 33:12 - 34:18 | 111:5-8 S | |
| 24:9-23 | | 35:13 - 35:16 | 168:18-169:6 H | |
| 26:4-12 | | 36:7 - 36:14 | 169:7-15 H | |
| 38:7-20 | | 36:18 - 37:15 | 171:14-19 H | |
| 42:20-44:2 | | 37:19 - 37:20 | 171:20-172:2 H | |
| 44:20-46:9 | | 38:1 - 38:5 | 172:3-9 H | |
| 68:22-69:11 | | 38:21 - 40:14 | 173:9-13 H | |
| 71:6-72:11 | | 46:10 - 46:15 | 173:14-17 H | |
| 74:21-75:10 | | 67:5 - 67:17 | | |
| 76:13-15 | | 67:22 - 68:21 | | |
| 76:18-24 | | 69:12 - 70:8 | | |
| 77:18-78:1 | | 70:13 - 71:5 | | |
| 81:14-82:5 | | 72:13 - 72:15 | | |
| 85:24-86:19 | | 74:6 - 74:9 | | |
| 90:15-24 | | 74:11 - 74:19 | | |
| 105:12-106:2 | | 75:12 - 76:12 | | |
| 110:13-15 | | 77:15 - 77:17 | | |
| 110:20-111:2 | | 82:6 - 83:3 | | |
| 112:19-113:3 | | 84:4 - 84:17 | | |
| 115:2-11 | | 84:20 - 84:24 | | |
| 115:15-116:2 | | 87:21 - 89:15 | | |
| 116:3-6 | | 91:1 - 92:15 | | |
| 117:3-17 | | 98:22 - 100:1 | | |
| 118:11-119:14 | | 100:17 - 101:2 | | |

*Faucheux, Lawrence (Louisiana Sugar Refining) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 119:15-120:8<br>120:14-22<br>120:23-122:20<br>124:11-125:1<br>126:5-7<br>126:8-14<br>126:20-127:7<br>127:16-128:16<br>129:19-130:6<br>130:9-23<br>131:1-11<br>131:12-132:4<br>132:5-20<br>134:17-135:2<br>135:3-136:19<br>140:13-141:9<br>141:10-142:3<br>142:8-13<br>142:14-143:1<br>147:2-16<br>150:20-24<br>151:3-12<br>154:13-155:1<br>155:11-156:4<br>173:18-174:1<br>174:4-18<br>175:15-16<br>175:18-176:14 | | 101:20 - 102:5<br>106:13 - 106:16<br>108:20 - 109:14<br>109:17 - 109:18<br>109:20 - 110:12<br>111:5 - 111:8<br>125:2 - 126:4<br>136:20 - 138:1<br>138:10 - 140:12<br>143:18 - 144:9<br>144:10 - 145:6<br>145:18 - 146:3<br>146:6 - 146:9<br>146:14 - 147:1<br>147:20 - 148:18<br>155:2 - 155:10<br>156:5 - 157:2<br>157:20 - 158:3<br>158:15 - 159:16<br>166:3 - 167:10<br>167:11 - 167:14<br>168:18 - 169:11<br>169:14 - 169:15<br>171:14 - 172:9<br>173:10 - 173:17 | | |

4.      Figueroa, Pedro (Michigan Sugar)

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 6:9-12 | 17:1 - 17:5 K, F | 15:24 - 16:9 | None | 17:9-16 |
| 10:6-11 | 22:25 - 23:15 602, F | 17:6 - 17:8 | | 39:13-16 |
| 14:6-15:7 | 23:21 - 24:14 FM, F, V | 17:23 - 18:2 | | 41:8-13 |
| 15:13-23 | 24:20 - 24:24 CM, K, F | 28:5 - 28:6 | | 54:24-55:7 |
| 16:10-18 | 24:25 - 25:9 FM, L, M, | 29:13 - 29:22 | | |
| 16:22-17:5 | K | 30:15 - 30:17 | | |
| 17:17-22 | 25:10 - 25:23 M, 602, F | 37:19 - 38:6 | | |
| 18:3-19:2 | 25:24 - 26:3 FM, L | 39:17 - 40:5 | | |
| 22:25-24:5 | 26:8 - 26:14 M, 602, F | 40:19 - 41:7 | | |
| 24:10-25:2 | 26:20 - 27:4 M, 602, F, | 47:23 - 48:8 | | |
| 25:4 | V | 54:13 - 54:23 | | |
| 25:13-26:1 | 30:25 - 31:2 V | 111:16 - 112:16 | | |
| 26:3-14 | 40:11 - 40:18 CF, 602, | | | |
| 26:20-27:4 | F, V | | | |
| 27:20-28:1 | 43:8 - 43:13 V, F | | | |
| 28:7-29:12 | 43:25 - 44:5 FM, 602, V | | | |
| 30:18-31:2 | 44:19 - 45:1 602, F | | | |
| 36:19-21 | 45:2 - 45:8 FM, M, F | | | |
| 36:24-37:18 | 45:9 - 45:13 602, F | | | |
| 40:6-18 | 45:14 - 46:7 602, F, V | | | |
| 43:8-44:2 | 47:4 - 47:7 602 | | | |
| 44:4-45:4 | 48:18 - 48:21 F, 701 | | | |
| 45:6-46:7 | 51:4 - 51:10 K, F, VA | | | |
| 47:4-22 | 51:18 - 51:20 K, F, V | | | |
| 48:18-25 | 52:3 - 52:8 FM, K, F, | | | |
| 51:4-7 | VA | | | |
| 51:9-20 | 57:6 - 57:8 K, F | | | |
| 52:3-6 | | | | |
| 52:8 | | | | |

*Figueroa, Pedro (Michigan Sugar) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 53:3-54:12<br>55:10-18<br>56:9-57:12<br>58:16-59:4<br>110:9-17<br>111:2-8 | 57:9 - 57:12 SW, F<br>110:9 - 110:17 402, 403, F<br>111:2 - 111:8 K, F, VA | | | |

5.        **Hamill, Meera Ramachandra (Kraft Heinz Company)**

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 5:21-25 | 11:18 - 11:21 F, V | 5:16 - 5:19 | 69:23-25 F, S | 5:16-19 |
| 6:4-9 | 12:19 - 12:25 FM, V | 20:14 - 20:24 | 89:13-18 H | 19:7-16 |
| 9:13-20 | 14:18 - 14:23 V | 25:9 - 25:11 | 89:19-22 H | 24:22-25:8 |
| 10:3-17 | 16:9 - 16:14 F, SW | 31:17 - 32:2 | 91:13-21 F, S | 32:3-4 |
| 10:22-11:5 | 16:15 - 16:21 F, SW | 32:11 - 32:17 | 100:15-23 L, MT, VA | 32:6-10 |
| 11:14-12:8 | 16:22 - 16:24 F, SW | 37:3 - 37:5 | 102:9-22 MT | 36:13-37:2 |
| 12:9-17 | 17:18 - 17:25 FM, F, V, | 37:13 - 37:16 | 113:2-12 MT | 37:6-12 |
| 12:19-22 | 602 | 38:9 - 38:14 | 123:12-15 H | 39:5-7 |
| 12:25 | 18:9 - 18:12 F, SW | 38:15 - 39:4 | 125:10-21 H | 43:22-44:7 |
| 13:2-10 | 25:20 - 25:23 V, F, 602 | 44:8 - 44:19 | 132:23-133:4 H | 44:20-45:7 |
| 13:11-19 | 27:3 - 27:9 FM, F, 402, | 48:20 - 48:25 | 133:5-6 H | 47:23-25 |
| 13:20-14:17 | G, SW | 49:2 - 49:4 | 133:7-9 H | 48:3-9 |
| 14:18-15:6 | 32:3 - 32:6 F, CF, V | 64:7 - 64:21 | 133:13-15 H | 48:20-49:4 |
| 15:7-16:7 | 32:22 - 32:24 V, F | 65:8 - 65:17 | 136:21-25 H | 65:8-17 |
| 16:9-24 | 33:13 - 33:15 V, F | 65:20 - 65:24 | 137:2-6 H | 65:20-24 |
| 16:25-17:10 | 37:19 - 37:23 FM | 66:12 - 66:14 | 137:7-10 H | 66:12-14 |
| 17:12-17 | 41:11 - 41:13 F, SW | 67:7 - 68:11 | 137:11-14 H | 67:7-24 |
| 17:18-19 | 41:14 - 41:17 V | 68:16 - 69:3 | 137:15-18 H | 68:12-15 |
| 17:21-25 | 43:8 - 43:13 FM, 602, F | 69:14 - 69:25 | 137:19-22 H | 70:7-10 |
| 18:2-12 | 43:17 - 43:21 FM, 602, | 70:11 - 70:25 | 137:23-138:2 H | 72:10-14 |
| 18:13-21 | F | 71:2 - 71:12 | 138:3-5 H | 74:25-75:13 |
| 18:22-19:6 | 44:25 - 45:4 F, MT, | 71:17 - 71:25 | 138:6-8 H | 77:18-78:4 |
| 19:7-20:10 | CM, V | 72:2 - 72:9 | 138:9-11 H | 81:10-15 |
| 20:25-22:6 | 45:5 - 45:7 F, V, 602 | 72:15 - 72:19 | 138:12-14 H | 85:8-9 |
| 22:7-23:22 | 45:8 - 45:16 FM, F, V, | 72:23 - 73:20 | 138:15-18 H | 85:11-23 |
| 24:14-21 | 602 | | 138:19-21 H | 85:24-86:7 |
| 24:22-25:2 | | | 138:22-25 H | 86:10-12 |
| 25:3-8 | | | 139:2-4 H | 86:15-24 |
| 25:12-19 | | | 139:5-10 H | 91:22-92:11 |

*Hamill, Meera Ramachandra (Kraft Heinz Company) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 25:20-26:2 | 45:17 - 45:24 V, F, 602, FM | 73:21 - 73:25 | 139:11-18 H | 93:17-20 |
| 26:11-27:7 | 45:25 - 46:7 V, F, 602 | 74:2 - 74:9 | 139:19-22 H | 94:5-95:16 |
| 27:9 | 46:8 - 46:13 F, SW | 74:12 - 75:10 | 139:23-25 H | 102:2-8 |
| 27:10-20 | 53:22 - 54:2 402, 403, 602, F | 78:5 - 79:3 | 140:2-3 H | 107:24-25 |
| 28:2-25 | 54:7 - 54:12 602, 802 | 80:23 - 81:9 | 140:4-6 H | 108:2-8 |
| 29:2-3 | 54:17 - 54:19 402, 403, F, S, 602 | 87:4 - 87:13 | 140:7-10 H | 109:23-110:3 |
| 29:6-30:2 | 54:20 - 55:6 802, 602 | 87:22 - 90:18 | 140:16-20 H | 110:5-25 |
| 30:5-19 | 56:8 - 56:11 802 | 90:20 - 91:8 | 140:21-25 H | 111:2-23 |
| 30:21-31:16 | 56:12 - 56:13 802 | 91:11 - 91:17 | 141:2-5 H | 123:16-124:15 |
| 32:3-4 | 56:22 - 57:7 S | 91:20 - 91:21 | 141:6-9 H | 127:15-21 |
| 32:6-10 | 58:18 - 59:5 FM | 96:15 - 96:21 | 141:10-13 H | 128:25-129:6 |
| 32:18-33:12 | 163:5 - 163:13 MT | 99:5 - 99:20 | 141:14-17 H | 133:22-134:2 |
| 33:13-15 | | 99:21 - 100:18 | 142:5-12 H | 134:3-6 |
| 33:16-22 | | 100:21 - 101:25 | 162:4-10 H | 135:13-136:4 |
| 34:4-15 | | 102:9 - 102:14 | | 141:21-23 |
| 35:4-8 | | 102:18 - 102:22 | | 144:9-145:8 |
| 36:8-37:2 | | 102:23 - 104:11 | | 145:12-146:4 |
| 37:6-12 | | 104:14 - 104:20 | | 156:25-157:15 |
| 37:19-21 | | 107:14 - 107:23 | | |
| 37:23-38:8 | | 108:21 - 109:22 | | |
| 39:8-40:19 | | 111:24 - 113:6 | | |
| 40:20-25 | | 113:9 - 114:2 | | |
| 41:2-13 | | 117:23 - 119:3 | | |
| 41:14-42:20 | | 119:13 - 120:16 | | |
| 42:21-43:7 | | 122:9 - 122:12 | | |
| 43:8-11 | | 123:3 - 123:15 | | |
| 43:13-21 | | 124:25 - 125:24 | | |
| 43:22-44:2 | | | | |
| 44:3-7 | | | | |

*Hamill, Meera Ramachandra (Kraft Heinz Company) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 44:20-45:4 | | 126:22 - 127:14 | | |
| 45:5-17 | | 127:23 - 128:17 | | |
| 45:19-46:7 | | 128:19 - 128:19 | | |
| 46:8-13 | | 129:7 - 130:12 | | |
| 49:23-51:8 | | 130:21 - 131:16 | | |
| 53:4-55:6 | | 132:23 - 133:9 | | |
| 55:9-56:13 | | 133:13 - 133:21 | | |
| 56:22-58:17 | | 134:11 - 134:17 | | |
| 58:18-20 | | 134:18 - 134:19 | | |
| 58:24-59:5 | | 136:21 - 140:10 | | |
| 75:11-77:17 | | 140:16 - 141:17 | | |
| 96:22-97:6 | | 141:18 - 141:20 | | |
| 97:9-98:3 | | 142:5 - 143:12 | | |
| 98:4-14 | | 146:10 - 146:13 | | |
| 98:15-99:4 | | 146:17 - 146:22 | | |
| 110:7-25 | | 147:6 - 148:2 | | |
| 111:2-23 | | 149:23 - 150:3 | | |
| 132:8-22 | | 150:11 - 155:4 | | |
| 143:15-144:8 | | 156:13 - 156:24 | | |
| 163:5-164:19 | | 160:3 - 160:6 | | |
| 164:20-165:18 | | 160:10 - 160:15 | | |
| 166:22-167:18 | | 161:9 - 161:18 | | |
| | | 162:4 - 162:14 | | |
| | | 166:6 - 166:16 | | |
| | | 166:18 - 166:21 | | |

**6.** **Henderson, Alan (Domino Foods, Inc.)**

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 8:10-12 | 33:16 - 33:19 H | 11:20 - 13:5 | 106:22-107:1 L | None |
| 11:11-12 | 41:12 - 41:16 H | 14:21 - 15:3 | 111:3-6 L | |
| 11:18-19 | 50:13 - 50:20 L, S, F | 15:15 - 15:21 | 113:18-21 H | |
| 14:2-7 | 50:21 - 50:25 S, L, F | 15:25 - 16:11 | 113:24-114:2 H | |
| 14:17-20 | 51:1 - 51:8 H | 16:13 - 17:24 | 114:3-7 H | |
| 15:4-14 | 51:19 - 52:19 H | 18:1 - 18:20 | 122:3-7 ID, L | |
| 15:22-24 | 52:20 - 52:25 H | 20:25 - 21:8 | 173:11-14 L, VA | |
| 19:19-20:1 | 53:18 - 54:1 H | 23:11 - 23:14 | 173:17-22 F, L, S | |
| 20:18-24 | 55:1 - 55:5 H | 23:17 - 24:11 | 174:1-5 L | |
| 21:9-11 | 55:6 - 55:13 H | 25:5 - 25:8 | 174:9-13 L | |
| 22:4-6 | 57:16 - 57:23 H | 25:9 - 25:11 | | |
| 22:14-15 | 60:20 - 60:24 S, F, L, | 25:13 - 25:13 | | |
| 22:17-23:3 | MT | 26:23 - 27:7 | | |
| 25:14-15 | 62:13 - 62:18 L | 27:11 - 27:21 | | |
| 25:17-20 | | 28:2 - 28:5 | | |
| 25:22-26:1 | | 28:7 - 28:14 | | |
| 26:3-12 | | 28:16 - 28:18 | | |
| 32:9-13 | | 28:20 - 28:20 | | |
| 33:2-10 | | 35:12 - 35:13 | | |
| 33:16-34:14 | | 35:16 - 35:23 | | |
| 34:17-35:1 | | 36:7 - 36:9 | | |
| 35:24-36:1 | | 36:12 - 36:15 | | |
| 36:4-6 | | 36:25 - 37:1 | | |
| 36:16-18 | | 37:3 - 37:13 | | |
| 36:21-24 | | 37:18 - 37:20 | | |
| 38:19-39:8 | | 37:22 - 38:3 | | |
| 40:15-41:3 | | 38:5 - 38:7 | | |
| 41:7-16 | | 38:9 - 38:18 | | |
| 42:3-6 | | 41:4 - 41:6 | | |

*Henderson, Alan (Domino Foods, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 44:2-3 | | 41:17 - 41:23 | | |
| 44:6-8 | | 41:25 - 42:2 | | |
| 44:11 | | 42:7 - 42:8 | | |
| 45:4-6 | | 42:10 - 44:1 | | |
| 45:8-11 | | 44:19 - 44:24 | | |
| 47:2-15 | | 46:16 - 46:21 | | |
| 48:8-12 | | 47:16 - 47:19 | | |
| 49:11-17 | | 47:21 - 48:5 | | |
| 49:24-50:4 | | 54:8 - 54:25 | | |
| 50:5-15 | | 55:20 - 56:2 | | |
| 50:17-22 | | 57:6 - 57:15 | | |
| 50:24-52:19 | | 57:24 - 58:11 | | |
| 52:20-25 | | 58:24 - 59:5 | | |
| 53:10-13 | | 59:24 - 59:25 | | |
| 53:18-23 | | 60:4 - 60:6 | | |
| 53:25-54:7 | | 62:24 - 63:1 | | |
| 55:1-13 | | 65:4 - 65:6 | | |
| 56:23-57:5 | | 65:8 - 65:9 | | |
| 57:16-23 | | 65:18 - 65:20 | | |
| 58:12-20 | | 66:6 - 66:13 | | |
| 59:6-16 | | 66:15 - 66:18 | | |
| 59:17-23 | | 66:20 - 66:21 | | |
| 60:10-16 | | 67:17 - 67:20 | | |
| 60:18-21 | | 68:7 - 68:21 | | |
| 60:24-61:6 | | 69:20 - 70:3 | | |
| 61:9-14 | | 70:13 - 71:6 | | |
| 61:16-62:3 | | 71:8 - 71:12 | | |
| 62:5-14 | | 72:12 - 72:13 | | |
| 62:17-20 | | 72:16 - 72:19 | | |

*Henderson, Alan (Domino Foods, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 62:22-23 | | 72:24 - 73:4 | | |
| 63:5-64:4 | | 73:23 - 73:25 | | |
| 67:12-14 | | 74:3 - 74:7 | | |
| 67:16 | | 74:9 - 74:9 | | |
| 67:21-22 | | 77:12 - 77:20 | | |
| 67:24-68:4 | | 78:11 - 78:17 | | |
| 68:6 | | 79:7 - 79:9 | | |
| 68:22-69:19 | | 79:11 - 79:16 | | |
| 76:13-19 | | 79:18 - 79:21 | | |
| 80:20-23 | | 81:25 - 82:5 | | |
| 81:2-11 | | 83:5 - 83:19 | | |
| 81:19-24 | | 84:25 - 85:11 | | |
| 83:24-84:3 | | 87:5 - 87:8 | | |
| 84:15-18 | | 87:11 - 87:14 | | |
| 88:1-12 | | 88:13 - 88:14 | | |
| 93:15-23 | | 88:16 - 88:20 | | |
| 94:1-5 | | 89:18 - 89:19 | | |
| 94:9-12 | | 89:22 - 90:9 | | |
| 94:16-19 | | 102:13 - 103:5 | | |
| 95:1-5 | | 106:17 - 106:25 | | |
| 95:10-13 | | 107:2 - 108:13 | | |
| 95:17-20 | | 108:15 - 108:19 | | |
| 101:1-4 | | 108:20 - 109:4 | | |
| 101:8-102:6 | | 109:6 - 109:12 | | |
| 102:9-12 | | 110:12 - 111:5 | | |
| 103:16-20 | | 111:9 - 111:14 | | |
| 104:21-24 | | 113:12 - 113:21 | | |

*Henderson, Alan (Domino Foods, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| | | 113:24 - 114:9<br>119:24 - 121:1<br>122:3 - 122:6<br>122:9 - 122:12<br>172:23 - 173:12<br>173:14 - 173:19<br>173:22 - 174:3<br>174:5 - 174:12<br>174:17 - 174:19 | | |

7.          **Kling, Matthew (Batory Foods)**

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 7:2-10 | | 48:20 - 48:22 | 148:10-22 F | 73:13-74:18 |
| 8:8-10 | | 48:24 - 49:6 | 149:24-150:3 F, S | 87:15-17 |
| 10:16-19 | | 73:3 - 73:12 | 150:6-10 F, S | 116:1-17 |
| 12:16-23 | | 85:7 - 85:13 | 158:24-159:5 F, S | 122:17-25 |
| 23:6-18 | | 86:17 - 87:14 | | 123:1-14 |
| 26:4-17 | | 107:22 - 108:9 | | |
| 26:18-20 | | 113:24 - 115:3 | | |
| 28:22-29:3 | | 115:16 - 115:25 | | |
| 30:14-16 | | 117:10 - 117:23 | | |
| 31:5-13 | | 118:4 - 118:18 | | |
| 39:12-15 | | 122:6 - 122:16 | | |
| 39:17-23 | | 129:12 - 130:13 | | |
| 40:9-11 | | 131:8 - 131:21 | | |
| 40:13-19 | | 144:11 - 145:4 | | |
| 41:12-15 | | 146:7 - 148:14 | | |
| 42:11-43:4 | | 148:20 - 149:1 | | |
| 48:10-13 | | 149:18 - 150:2 | | |
| 48:15-18 | | 150:6 - 150:9 | | |
| 49:7-11 | | 152:7 - 152:15 | | |
| 49:22-50:10 | | 156:6 - 157:1 | | |
| 58:22-24 | | 157:22 - 159:1 | | |
| 59:2-15 | | 159:3 - 160:18 | | |
| 59:17-22 | | | | |
| 59:24-25 | | | | |
| 63:15-64:13 | | | | |
| 70:3-8 | | | | |
| 70:23-71:20 | | | | |
| 71:21-73:2 | | | | |
| 74:19-75:25 | | | | |

*Kling, Matthew (Batory Foods) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 76:1-77:10<br>77:11-78:5<br>84:1-85:1<br>85:3-5<br>85:14-86:16<br>87:18-92:16<br>92:17-95:7<br>95:21-101:24<br>101:25-102:2<br>102:11-105:4<br>105:6-23<br>106:11-107:21<br>108:10-109:3<br>109:4-110:8<br>110:9-111:7<br>112:15-18<br>113:1-23<br>115:4-15<br>116:18-117:5<br>117:6-9<br>117:24-118:3<br>118:19-119:1<br>121:20-122:5<br>124:21-125:3<br>128:14-129:11<br>130:14-131:7<br>135:7-137:22<br>138:1-25<br>139:1-14 | | | | |

*Kling, Matthew (Batory Foods) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 140:1-6<br>140:6-10<br>145:5-7<br>151:23-152:1<br>152:4-5<br>152:16-153:9<br>155:13-156:5<br>157:2-21 | | | | |

8.        Olson, Mark (American Sugar Refining)

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 12:12-14 | 184:20 - 185:3 FM, L | 16:1 - 16:4 | 19:9-20 F, LC, OP, S | 47:13-15 |
| 12:20-13:3 | 185:4 - 185:10 FM, L | 18:8 - 18:15 | 19:21-20:6 F, LC, MT, | 47:16-48:16 |
| 13:8-16 | 185:12 - 185:19 FM, L | 19:9 - 19:13 | OP, S | 51:24-52:8 |
| 16:9-17:23 | 185:21 - 185:24 FM, L | 19:17 - 19:25 | 21:8-12 F, L, LC, OP, S | 80:13-17 |
| 26:14-21 | 186:2 - 186:15 FM, L | 20:2 - 20:16 | 36:8-13 F, OP, S, VA | 111:15-112:1 |
| 27:2-28:2 | 215:14 - 215:19 FM, L, | 20:24 - 21:10 | 43:1-3 ID | 140:12-15 |
| 29:19-21 | F, S | 21:12 - 21:12 | 50:25-51:9 H | 141:14-142:13 |
| 29:23-30:6 | 215:21 - 216:3 FM, L, | 22:2 - 22:4 | 52:9-13 VA | 153:15-17 |
| 39:14-23 | F, S | 25:24 - 26:13 | 52:20-53:3 F, S, VA | 155:17-156:7 |
| 57:14-58:14 | 216:5 - 216:10 FM, L | 26:22 - 27:1 | 58:15-59:3 F, OP, S, | 189:21-25 |
| 72:1-11 | 216:11 - 217:5 FM, L, | 28:16 - 29:18 | VA | 195:4-6 |
| 72:17-73:6 | F, S | 30:8 - 30:11 | 64:1-5 L, MT | 195:21-196:2 |
| 106:4-16 | 217:7 - 217:19 F, S, | 30:13 - 30:13 | 64:7-11 L, MT | 196:15-197:16 |
| 151:3-16 | FM, L | 35:4 - 39:7 | 65:3-19 H | 198:3-16 |
| 152:1-12 | 219:17 - 220:22 FM, IH, | 39:9 - 39:13 | 68:13-18 F, S, VA | 204:10-17 |
| 152:20-153:7 | L | 43:1 - 43:3 | 68:20-23 F, S, VA | 217:21-218:5 |
| 155:6-11 | 220:24 - 221:5 FM, L | 47:2 - 47:12 | 70:6-10 F, S, VA | 218:25 |
| 157:23-158:7 | 222:24 - 223:5 FM, L | 49:24 - 50:4 | 70:12-18 F, S, VA | 219:2-3 |
| 161:3-162:12 | 223:7 - 223:9 FM, L | 50:25 - 51:23 | 70:19-23 F, L, S, VA | 224:17-225:12 |
| 163:6-11 | 227:16 - 227:20 FM, L | 52:9 - 52:10 | 74:18-75:5 H | 228:19-229:5 |
| 164:10-165:15 | 260:20 - 261:14 FM, L | 52:12 - 52:21 | 75:6-11 H | 229:7-9 |
| 170:10-171:13 | 263:6 - 263:24 H | 52:23 - 53:8 | 84:13-20 H | 230:3-10 |
| 173:7-23 | | 55:13 - 56:9 | 84:24-85:5 H | 230:12-13 |
| 177:21-24 | | 56:12 - 56:16 | 85:8-13 H | 230:15-231:5 |
| 181:2-22 | | 57:6 - 57:13 | 85:19-22 H | 231:7-12 |
| 182:18-22 | | 58:15 - 59:15 | 85:23-86:3 H | 232:12-15 |
| 183:4-20 | | | 86:15-19 H | 233:10-234:24 |
| 184:20-185:6 | | | 86:25-87:7 H | 234:25-235:5 |
| 185:8-13 | | | 87:21-88:3 L, VA | 236:9-12 |

*Olson, Mark (American Sugar Refining) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 185:15-22 | | 61:25 - 62:1 | 91:14-18 F, S, VA | 236:13-21 |
| 185:24 | | 62:21 - 63:1 | 92:11-18 H | 236:23 |
| 186:2-3 | | 63:18 - 64:3 | 93:12-18 F, S | 236:25-237:6 |
| 186:5-20 | | 64:5 - 64:9 | 93:20-94:3 H | 237:21-238:2 |
| 189:1-4 | | 64:11 - 64:17 | 94:4-8 H | 238:4-7 |
| 190:19-193:17 | | 65:3 - 66:18 | 94:9-12 H | 238:9-10 |
| 200:13-202:4 | | 67:12 - 68:2 | 94:13-16 H | 238:22-239:6 |
| 202:6-16 | | 68:13 - 68:15 | 94:17-95:2 H | 239:8-17 |
| 206:17-207:3 | | 68:17 - 68:21 | 95:7-11 H | 239:22-240:22 |
| 207:16-209:2 | | 68:23 - 68:23 | 95:12-17 H | 240:24-241:21 |
| 209:24-210:9 | | 70:6 - 70:8 | 95:18-21 H | 256:15-21 |
| 212:25-215:17 | | 70:10 - 70:10 | 96:10-14 H | |
| 215:19-24 | | 70:15 - 70:21 | 96:18-25 H | |
| 216:1-18 | | 70:23 - 71:16 | 97:24-98:3 H | |
| 216:21-217:10 | | 74:18 - 75:11 | 98:4-8 H | |
| 217:13-19 | | 79:21 - 80:9 | 98:9-13 H | |
| 219:17-19 | | 83:3 - 87:25 | 98:14-16 H | |
| 220:18-22 | | 88:2 - 88:21 | 98:17-18 H | |
| 220:24-221:2 | | 89:9 - 91:15 | 98:19-21 H | |
| 221:4-11 | | 91:18 - 93:13 | 98:22-24 H | |
| 221:13-16 | | 93:16 - 99:17 | 98:25-99:4 H | |
| 222:14-18 | | 99:20 - 100:16 | 99:5-7 H | |
| 222:24-223:1 | | 105:24 - 106:3 | 99:13-20 F, L, OP, S, VA | |
| 223:3-7 | | 106:17 - 106:25 | 134:4-9 H | |
| 223:9 | | 108:1 - 108:8 | 135:2-7 F, OP, S, VA | |
| 226:23-227:6 | | 109:15 - 110:13 | 269:20-24 VA | |
| 227:7-20 | | | | |
| 231:20-25 | | | | |
| 246:23-247:7 | | | | |

*Olson, Mark (American Sugar Refining) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 251:19-252:11<br>254:25-255:22<br>257:14-258:2<br>258:15-259:6<br>260:1-24<br>261:3-14<br>261:16-23<br>262:21-264:24<br>266:3-23 | | 110:17 - 111:7<br>111:10 - 111:14<br>112:8 - 112:25<br>134:4 - 135:4<br>135:7 - 135:14<br>139:18 - 140:11<br>148:21 - 149:9<br>149:23 - 149:25<br>151:17 - 151:25<br>152:13 - 152:19<br>153:9 - 153:14<br>155:12 - 155:16<br>158:8 - 158:11<br>162:13 - 163:5<br>163:12 - 163:18<br>171:14 - 171:18<br>172:19 - 173:6<br>184:16 - 184:19<br>186:21 - 186:22<br>186:24 - 188:8<br>189:5 - 189:12<br>205:18 - 206:3<br>206:5 - 206:10 | | |

*Olson, Mark (American Sugar Refining) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| | | 207:4 - 207:8<br>209:3 - 209:13<br>209:15 - 209:15<br>210:10 - 210:23<br>218:6 - 218:7<br>218:9 - 218:17<br>218:20 - 218:23<br>222:19 - 222:19<br>222:21 - 222:22<br>229:22 - 230:2<br>231:14 - 231:19<br>232:1 - 232:4<br>247:8 - 247:13<br>256:22 - 257:6<br>257:8 - 257:9<br>258:3 - 258:14<br>269:3 - 269:22<br>269:24 - 269:24<br>271:2 - 271:4 | | |

9.        **Riippa, Aaron (General Mills)**

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 7:17-20 | 137:2 - 137:10  CC, L, FM | 11:21 - 12:7 | 49:9-15 L, VA | 19:24-25 |
| 9:23-10:20 | 150:14 - 151:13  F, FM, VA | 16:11 - 17:3 | 112:6-9 H | 20:4-7 |
| 10:22-11:20 | 152:20 - 152:22  FM, VA, I | 17:9 - 17:12 | 112:12-19 H, L | 21:10-18 |
| 12:12-13:22 | 154:20 - 155:6  FM, VA, I | 17:14 - 18:25 | 112:25-113:10 L, R | 45:11-15 |
| 14:4-15:9 | 156:25 - 157:6  FM, VA | 19:2 - 19:18 | 117:2-5 H | 61:24-62:9 |
| 21:19-22:22 | 157:23 - 158:7  C, FM, VA | 20:17 - 21:9 | 117:6-8 H | 76:16-24 |
| 22:23-23:4 | 160:24 - 161:12  S, FM, F | 23:12 - 23:15 | 117:9-12 H | 82:25-83:11 |
| 23:8-11 | 163:7 - 163:11  CC, FM, L | 26:21 - 26:23 | 117:18-20 H | 84:11-20 |
| 24:12-26:20 | | 27:22 - 28:11 | 117:21-118:2 H | 84:22-85:4 |
| 26:24-27:8 | | 28:18 - 28:20 | 118:17-21 H | 87:5-7 |
| 27:9-21 | | 46:21 - 47:19 | 118:22-24 H | 95:5-12 |
| 28:21-29:8 | | 48:12 - 49:12 | 118:25-119:6 L, S | 137:11-138:25 |
| 30:25-31:19 | | 49:14 - 50:3 | 119:7-11 H | 139:4-7 |
| 31:20-32:13 | | 50:7 - 50:11 | 119:24-120:9 L | 141:3-9 |
| 32:17-34:21 | | 51:2 - 51:13 | 121:5-11 L, VA | 141:19-142:7 |
| 34:23-36:19 | | 51:15 - 54:11 | | |
| 42:20-23 | | 60:13 - 60:21 | | |
| 43:9-16 | | 60:23 - 61:10 | | |
| 45:16-46:20 | | 61:19 - 61:23 | | |
| 47:20-48:7 | | 62:10 - 64:5 | | |
| 57:7-12 | | 64:8 - 64:9 | | |
| 58:2-59:12 | | 64:13 - 64:16 | | |
| 59:22-60:9 | | 64:20 - 65:7 | | |
| 108:23-109:16 | | 65:10 - 67:19 | | |
| 131:19-24 | | 67:22 - 68:12 | | |
| 131:25-133:4 | | 69:2 - 69:19 | | |
| 133:5-134:15 | | 67:22 - 68:12 | | |
| 134:16-135:10 | | | | |
| 136:7-137:4 | | | | |

*Riippa, Aaron (General Mills) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 137:6-10 | | 69:2 - 69:19 | | |
| 143:4-144:17 | | 69:22 - 73:6 | | |
| 144:19-146:16 | | 73:17 - 75:3 | | |
| 146:21-147:16 | | 75:13 - 76:15 | | |
| 147:18-148:9 | | 76:25 - 78:18 | | |
| 148:25-150:7 | | 78:21 - 79:6 | | |
| 150:8-17 | | 79:8 - 81:3 | | |
| 150:19-151:7 | | 81:5 - 82:24 | | |
| 151:9-18 | | 83:12 - 84:10 | | |
| 151:19-152:3 | | 85:4 - 85:25 | | |
| 152:20-22 | | 86:4 - 86:4 | | |
| 152:23-153:24 | | 86:6 - 86:24 | | |
| 154:6-23 | | 109:17 - 109:17 | | |
| 155:1-6 | | 109:18 - 112:14 | | |
| 155:7-23 | | 112:16 - 113:4 | | |
| 155:25-156:9 | | 113:6 - 115:21 | | |
| 156:10-157:4 | | 115:25 - 116:6 | | |
| 157:6 | | 116:8 - 119:3 | | |
| 157:7-158:3 | | 119:5 - 120:5 | | |
| 158:6-7 | | 120:8 - 121:6 | | |
| 158:8-160:13 | | 121:9 - 121:11 | | |
| 160:17-21 | | 121:14 - 122:20 | | |
| 160:24-161:3 | | 122:25 - 124:10 | | |
| 161:5-12 | | 124:16 - 124:20 | | |
| 162:5-163:9 | | 125:6 - 127:15 | | |
| 163:11 | | 127:17 - 127:23 | | |
| | | 128:13 - 129:7 | | |

10.        Simons, Chris (National Sugar Marketing Cooperative, Inc.)

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 5:2-6 | 21:7 - 21:14 F, V | 9:15 - 9:18 | 132:13-17 S, VA | 20:25-21:6 |
| 8:21-9:14 | 21:15 - 21:19 F, V | 9:25 - 10:2 | | 26:14-15 |
| 9:19-24 | 21:20 - 22:8 V | 10:12 - 10:23 | | 26:21-23 |
| 10:9-11 | 48:2 - 48:11 V, 602 | 19:21 - 20:4 | | 27:24-28:3 |
| 10:24-11:13 | 52:3 - 52:6 V | 20:21 - 20:24 | | 28:24-29:5 |
| 11:14-18 | 56:2 - 56:11 V, 403 | 23:24 - 24:7 | | 50:8-51:7 |
| 14:4-15 | 57:14 - 57:23 MT, F | 25:4 - 25:14 | | 69:10-11 |
| 14:20-15:5 | 68:2 - 68:9 F, V | 26:11 - 26:13 | | 72:3-7 |
| 17:10-19 | 73:3 - 73:6 V | 26:16 - 26:20 | | 90:17-91:5 |
| 20:5-10 | 73:7 - 73:9 V, SW, F | 27:14 - 27:21 | | 116:9-11 |
| 21:7-22:8 | 74:25 - 75:7 F | 28:20 - 28:23 | | 140:5-15 |
| 24:8-15 | 78:8 - 78:10 CM | 29:22 - 29:24 | | |
| 24:16-25:3 | 87:24 - 88:3 F | 31:22 - 32:3 | | |
| 25:15-21 | 88:16 - 88:24 F | 33:15 - 34:2 | | |
| 25:22-26:10 | 91:22 - 91:25 402, 403 | 35:25 - 37:6 | | |
| 26:24-27:9 | 92:2 - 92:6 402, 403, | 38:2 - 38:4 | | |
| 28:4-12 | SW | 39:5 - 39:18 | | |
| 28:13-19 | 92:14 - 93:9 F, V | 39:23 - 40:3 | | |
| 29:9-17 | 93:10 - 93:20 F, V, CM | 43:23 - 44:5 | | |
| 29:25-30:2 | 95:3 - 95:7 602, V | 44:25 - 45:4 | | |
| 30:6-16 | 95:8 - 95:13 V, F | 46:16 - 46:18 | | |
| 31:5-11 | 107:8 - 107:11 SW, F | 47:11 - 47:25 | | |
| 32:4-15 | 107:12 - 107:17 SW | 48:12 - 49:8 | | |
| 32:16-33:4 | 107:22 - 107:25 I, 402, | 50:4 - 50:7 | | |
| 33:5-14 | 403 | 52:11 - 52:16 | | |
| 34:3-14 | 110:16 - 110:19 V, 602 | 54:11 - 55:25 | | |
| 34:15-17 | 114:18 - 114:25 602, F | 59:22 - 60:8 | | |
| 34:24 | | | | |
| 35:2-10 | | | | |

*Simons, Chris (National Sugar Marketing Cooperative, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 35:11-16 | 118:8 - 118:17 SW | 61:21 - 61:25 | | |
| 37:7-25 | 136:8 - 136:11 602 | 62:8 - 63:3 | | |
| 38:5-6 | 137:8 - 137:10 602, V | 63:11 - 64:17 | | |
| 38:7-24 | 138:17 - 138:23 602 | 67:21 - 67:25 | | |
| 38:25-39:4 | 140:16 - 140:18 V, F | 68:10 - 68:21 | | |
| 39:19-22 | | 68:22 - 69:4 | | |
| 40:4-10 | | 69:7 - 69:9 | | |
| 40:24-41:11 | | 69:25 - 71:13 | | |
| 41:23-42:23 | | 74:16 - 74:21 | | |
| 43:6-22 | | 74:22 - 74:24 | | |
| 44:15-24 | | 75:8 - 75:12 | | |
| 45:5-7 | | 75:13 - 75:23 | | |
| 45:8-21 | | 77:7 - 77:24 | | |
| 45:22-46:3 | | 79:5 - 79:7 | | |
| 46:4-8 | | 81:13 - 81:24 | | |
| 46:9-15 | | 83:6 - 83:15 | | |
| 46:19-47:10 | | 84:11 - 84:17 | | |
| 48:2-11 | | 86:13 - 86:18 | | |
| 49:9-50:3 | | 89:7 - 90:16 | | |
| 51:8-22 | | 91:14 - 91:21 | | |
| 51:22-52:6 | | 92:7 - 92:11 | | |
| 52:17-53:9 | | 94:7 - 94:12 | | |
| 53:10-22 | | 96:6 - 96:23 | | |
| 53:23-54:10 | | 99:20 - 100:8 | | |
| 56:2-11 | | 101:12 - 102:8 | | |
| 56:12-14 | | 104:14 - 104:16 | | |
| 57:3-13 | | 105:25 - 106:4 | | |
| 57:14-25 | | 107:5 - 107:7 | | |
| 58:4-10 | | 110:8 - 110:15 | | |

*Simons, Chris (National Sugar Marketing Cooperative, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 58:11-59:10<br>60:9-15<br>61:11-20<br>62:2-7<br>63:4-10<br>64:18-65:7<br>65:8-66:20<br>68:2-9<br>72:13-73:2<br>73:3-9<br>74:25-75:7<br>76:7-22<br>76:23-77:6<br>77:25-78:10<br>79:14-80:7<br>80:8-81:12<br>81:25-82:14<br>83:16-24<br>83:25-84:10<br>84:18-85:12<br>85:24-86:3<br>86:19-88:3<br>88:4-15<br>88:16-24<br>91:22-92:11<br>92:14-93:20<br>93:21-94:6<br>94:13-23<br>94:24-95:7 | | 110:20 - 110:25<br>115:14 - 116:8<br>116:18 - 117:17<br>120:16 - 124:8<br>124:19 - 125:11<br>125:25 - 132:12<br>132:13 - 132:15<br>132:17 - 132:17<br>132:18 - 133:4<br>133:20 - 134:14<br>134:25 - 135:13<br>138:24 - 139:8<br>139:19 - 140:15 | | |

*Simons, Chris (National Sugar Marketing Cooperative, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 95:8-13<br>95:14-96:5<br>96:24-97:9<br>97:10<br>97:11-98:10<br>98:22-99:2<br>99:3-19<br>100:9-15<br>100:16-101:11<br>103:16-104:13<br>104:17-105:15<br>106:21-107:4<br>107:8-17<br>107:22-25<br>108:3-109:6<br>109:12-110:7<br>110:16-25<br>111:2-5<br>112:15-113:17<br>113:18-114:5<br>114:6-17<br>114:18-25<br>115:2-10<br>118:8-17<br>118:18-119:4<br>124:9-18<br>125:12-24<br>134:15-24<br>136:2 | | | | |

*Simons, Chris (National Sugar Marketing Cooperative, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 136:3-23<br>137:8-10<br>137:11-138:16<br>138:17-23<br>139:12-18<br>140:16-18 | | | | |

11.        **Whittaker, Adam (Domino Foods, Inc.)**

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 9:16-19 | 165:21 - 166:11 MT, L | 14:3 - 14:17 | 26:6-12 F, L, S | 126:3-16 |
| 12:10-23 | 189:24 - 190:9 H | 16:3 - 16:9 | 28:16-29:2 F, S | 129:10-25 |
| 13:7-13 | 190:16 - 190:20 H | 17:6 - 17:25 | 31:20-25 H | 133:22-25 |
| 13:22-14:2 | 190:21 - 190:24 H | 19:7 - 19:12 | 32:9-14 H | 134:9-12 |
| 18:23-19:6 | 190:25 - 191:4 H | 21:24 - 22:22 | 32:15-18 H | 134:15-19 |
| 19:23-20:9 | 191:5 - 191:8 H | 22:25 - 23:15 | 32:19-23 H | 161:7-10 |
| 117:16-118:2 | 191:9 - 191:10 H | 25:25 - 26:9 | 33:11-19 F | 243:10-14 |
| 139:14-23 | 191:11 - 191:15 K, S, H | 26:12 - 26:19 | 40:23-41:7 F | 261:8-14 |
| 140:4-18 | 191:16 - 191:19 H | 26:22 - 27:7 | 41:19-25 F | |
| 140:20-21 | 193:17 - 193:20 K, S | 27:13 - 27:16 | 67:10-11 ID | |
| 141:4-7 | 197:23 - 198:7 H | 27:19 - 27:19 | 67:20-68:2 H | |
| 141:14-17 | 198:16 - 198:21 L, H | 28:6 - 28:18 | 68:3-6 ID | |
| 163:23-164:8 | 198:22 - 199:6 H | 28:21 - 28:22 | 70:10-16 H | |
| 164:12-165:4 | 201:10 - 201:15 H | 28:25 - 29:6 | 71:20-25 F | |
| 165:8-23 | 210:7 - 210:8 H | 30:5 - 30:22 | 76:5-11 H | |
| 166:3-11 | 210:9 - 210:11 H | 31:12 - 33:16 | 78:6-8 H | |
| 166:25-167:8 | 210:12 - 210:14 H | 33:19 - 34:11 | 78:9-11 H | |
| 172:13-173:8 | 210:15 - 210:19 H | 34:13 - 34:13 | 80:17-23 F | |
| 173:10-13 | 210:20 - 210:23 H | 34:18 - 35:9 | 81:5-9 H | |
| 173:14-19 | 229:25 - 230:6 H | 40:19 - 41:3 | 87:8-13 H | |
| 174:2-14 | 230:7 - 230:13 H | 41:6 - 41:22 | 87:17-23 H | |
| 175:12-22 | | 41:25 - 42:5 | 96:12-19 H | |
| 175:25-176:14 | | 64:14 - 65:22 | 96:20-97:4 H | |
| 176:18-20 | | 66:21 - 67:11 | 97:5-11 H | |
| 176:23 | | 67:18 - 68:6 | 98:15-20 F | |
| 179:20-180:3 | | 68:11 - 68:16 | 103:7-16 H | |
| 180:6-13 | | 68:24 - 70:4 | 103:17-23 H | |
| 180:15-18 | | | 105:5-9 VA | |
| 180:21-181:2 | | | 105:10-14 H | |

*Whittaker, Adam (Domino Foods, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 186:4-11 | | 70:7 - 70:16 | 165:24-166:2 ID | |
| 186:18-187:2 | | 70:21 - 71:9 | 202:24-203:5 H | |
| 188:12-189:4 | | 71:12 - 71:23 | 239:15-21 F | |
| 189:5-11 | | 72:2 - 72:4 | 241:9-13 VA | |
| 189:24-190:9 | | 72:7 - 74:4 | 245:10-13 VA | |
| 190:13-18 | | 74:14 - 75:17 | 245:17-21 F, S | |
| 190:20-22 | | 75:20 - 76:11 | 246:12-18 F, S | |
| 190:24-191:2 | | 76:17 - 79:7 | 247:19-25 F, S | |
| 191:4-6 | | 79:9 - 79:23 | 251:21-25 F, S, VA | |
| 191:8-13 | | 80:4 - 80:20 | 253:19-254:2 H | |
| 191:15-19 | | 80:23 - 81:12 | 254:17-23 F, H, S | |
| 193:8-18 | | 84:23 - 85:17 | 259:24-260:5 F, L, S | |
| 193:20 | | 85:25 - 86:8 | | |
| 194:10-25 | | 86:15 - 87:23 | | |
| 195:5-10 | | 88:20 - 89:8 | | |
| 197:23-198:7 | | 89:10 - 89:17 | | |
| 198:10-15 | | 95:3 - 95:5 | | |
| 198:16-19 | | 95:17 - 96:3 | | |
| 198:22-199:6 | | 96:6 - 96:8 | | |
| 199:19-22 | | 96:12 - 98:4 | | |
| 201:10-19 | | 98:7 - 98:17 | | |
| 204:6-11 | | 98:20 - 98:20 | | |
| 205:11-206:3 | | 101:23 - 101:25 | | |
| 206:7-11 | | 103:7 - 105:8 | | |
| 206:13-14 | | 105:10 - 105:14 | | |
| 207:6-14 | | 115:19 - 117:15 | | |
| 207:20-208:3 | | 118:3 - 120:14 | | |
| 208:5-14 | | 120:17 - 120:19 | | |
| 209:4-20 | | 120:21 - 121:10 | | |

*Whittaker, Adam (Domino Foods, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| 209:22-210:23<br>211:15-19<br>215:25-216:12<br>216:14-22<br>216:25-217:5<br>223:20-224:7<br>224:11-225:23<br>226:15-25<br>227:2-4<br>227:9-228:19<br>228:23-229:11<br>229:16-18<br>229:25-230:20<br>231:4-10<br>231:12-23 | | 121:13 - 122:5<br>124:6 - 124:13<br>124:19 - 125:3<br>139:24 - 140:3<br>140:22 - 141:3<br>141:8 - 141:13<br>141:18 - 141:24<br>142:2 - 142:6<br>160:12 - 161:6<br>165:24 - 166:2<br>167:9 - 167:10<br>167:12 - 167:16<br>167:18 - 167:20<br>170:20 - 171:22<br>174:24 - 175:2<br>175:4 - 175:11<br>176:24 - 177:17<br>177:20 - 178:5<br>186:12 - 186:17<br>187:24 - 188:5<br>190:10 - 190:11<br>191:20 - 192:3<br>192:7 - 192:10<br>192:12 - 192:17<br>192:19 - 192:21<br>194:6 - 194:7<br>194:9 - 194:9<br>195:2 - 195:4 | | |

*Whittaker, Adam (Domino Foods, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| | | 195:11 - 196:8<br>196:10 - 196:22<br>199:7 - 199:18<br>199:23 - 200:12<br>202:19 - 203:14<br>204:12 - 204:16<br>208:15 - 208:16<br>208:18 - 208:21<br>208:23 - 208:24<br>210:24 - 210:25<br>211:3 - 211:3<br>211:9 - 211:12<br>212:2 - 212:5<br>215:12 - 215:18<br>215:22 - 215:24<br>217:6 - 217:7<br>217:10 - 217:14<br>218:4 - 218:7<br>218:15 - 218:18<br>225:24 - 226:5<br>229:12 - 229:15<br>229:19 - 229:21<br>230:21 - 231:3<br>231:24 - 232:3<br>232:5 - 232:5<br>232:12 - 232:17<br>232:25 - 233:6<br>237:4 - 237:11 | | |

*Whittaker, Adam (Domino Foods, Inc.) (continued)*

| Plaintiff's Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Counter Designations | Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|
| | | 237:13 - 238:15<br>238:18 - 239:18<br>239:21 - 239:24<br>240:3 - 240:8<br>240:16 - 240:24<br>241:3 - 241:11<br>241:13 - 241:23<br>242:7 - 242:22<br>243:5 - 243:9<br>243:15 - 243:18<br>244:19 - 245:11<br>245:13 - 245:18<br>245:21 - 246:16<br>246:19 - 247:22<br>247:25 - 248:8<br>251:11 - 251:16<br>251:18 - 251:22<br>251:25 - 252:13<br>253:10 - 254:6<br>254:11 - 254:20<br>254:23 - 254:25<br>256:6 - 256:10<br>256:12 - 256:12<br>256:17 - 258:3<br>259:17 - 260:2<br>260:5 - 260:9<br>260:13 - 261:3 | | |

# Pretrial Order

# Exhibit 4B

## EXHIBIT 4B

## DEFENDANTS' DEPOSITION DESIGNATIONS

Defendants hereby designate deposition testimony to be introduced into evidence at trial, provided together with Plaintiff's objections and counter-designations to that testimony, as well as Defendants' objections to any counter-designations, and Defendants' counter-counter designations, for the following witnesses:

| | | |
|---|---|---|
| 1. Chad Bechard | 7. Jeffrey Gholson | 13. Aaron Riippa |
| 2. Andrew Carter | 8. Meera Ramachandra Hamill | 14. Chris Simons |
| 3. Thomas Crown | 9. Alan Henderson | 15. Robert Sproull |
| 4. Paul Farmer | 10. Matthew Kling | 16. John Yonover |
| 5. Lawrence Faucheux | 11. William Keith Krause | |
| 6. Pedro Figueroa | 12. Jennifer Petibon | |

Due to an inadvertent error on Plaintiff's part which delayed when Plaintiff provided to Defendants the counter-designations and objections to Defendants' deposition designations for Chad Bechard, Alan Henderson, Matthew Kling, and Chris Simons, the parties have agreed to supplement Exhibit 4B to provide for Defendants' counter-objections and counter-counter designations to that testimony, if any, no later than March 31, 2022.

The parties reserve the right to introduce at trial additional deposition testimony not designated here for the purpose of impeachment. The parties further reserve the right to supplement or amend their designations, counter-designations, objections, or counter-counter designations subject to the terms of the parties' pretrial order, for good cause, with the parties' agreement, or as otherwise permitted by the Court. Finally, to the extent that any deposition testimony herein designated or objected to relates to any evidence or argument that is the subject of any motion *in limine* or other evidentiary objection, neither Plaintiff's nor Defendants'

designations, counter-designations, objections, counter-objections, or counter-counter designations are an admission of that testimony's relevance or admissibility.

The parties have agreed to use the following key to identify objections in the charts provided in Exhibits 4A and 4B:

The parties' objections are identified by the following abbreviations:

| Code | Objection |
|------|-----------|
| A | Asked & Answered / Cumulative (FRE 403, 611) |
| C | Compound |
| CC | Calls for a Conclusion |
| CL | Colloquy (FRE 106, FRCP 32(a)) |
| CF | Confusing |
| CM | Confusing and/or Misleading (FRE 403, 611) |
| D | Duplicate |
| F | Lack of Foundation (FRE 602) |
| FM | Form |
| G | Unspecified Geographic Region |
| H | Hearsay (FRE 801, 802) |
| I | Incomplete |
| ID | Improper Designation (FRE 106, FRCP 32(a)(6)) |
| IH | Improper Hypothetical |
| K | Lack of Personal Knowledge (FRE 602) |
| L | Leading (FRE 611) |
| LC | Legal Conclusion (FRE 403) |
| N | Not Responsive |
| M | Misleading (FRE 403, 611) |
| MD | Misstates the Document (FRE 403, 611) |
| MT | Misstates or Mischaracterizes Prior Testimony (FRE 403, 611) |
| O | Speaking Objection (FRE 106, FRCP 32(a)) |
| OP | Calls for Improper Opinion (FRE 701, 702, 703) |
| R | Relevance / Prejudice (FRE 402, 403) |

| Code | Objection |
|------|-----------|
| S | Speculative (FRE 602) |
| SW | Witness is Speculating (FRE 602) |
| T | Unsworn Testimony by Counsel (FRE 106, FRCP 32(a)) |
| V | Vague (FRE 403, 611) |
| VA | Vague & Ambiguous (FRE 403, 611) |

In addition to the objections identified with the above abbreviations, Defendants have also objected in places via direct reference to the applicable provisions of the Federal Rules of Civil Procedure and/or Federal Rules of Evidence, abbreviated as follows:

| Code | Objection |
|------|-----------|
| 32(a) | Federal Rule of Civil Procedure 32(a) |
| 402 | Federal Rule of Evidence 402 |
| 403 | Federal Rule of Evidence 403 |
| 602 | Federal Rule of Evidence 602 |
| 701 | Federal Rule of Evidence 701 |
| 802 | Federal Rule of Evidence 802 |
| 805 | Federal Rule of Evidence 805 |
| 901 | Federal Rule of Evidence 901 |

1.      **CHAD BECHARD (HOSTESS BRANDS)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 7:15 - 7:19 | 37:15-21 F, L, S | 15:15-16:1 | | |
| 7:21 - 7:23 | 47:4-11 L, VA | 36:21-24 | | |
| 8:11 - 8:16 | 51:10-25 F, L, S | 38:17-39:16 | | |
| 9:17 - 10:4 | 60:9-23 F, L, MT, S | 46:2-18 | | |
| 10:5 - 10:11 | 64:25-65:5 L, VA | 64:1-7 | | |
| 10:17 - 10:22 | 65:14-18 VA | 66:18-22 | | |
| 10:23 - 11:12 | 67:21-68:3 F, L, S | 71:11-20 | | |
| 11:22 - 12:5 | 69:10-16 L, VA | 77:6-22 | | |
| 13:12 - 13:16 | 69:17-22 L, VA | 77:25-78:6 | | |
| 14:2 - 14:8 | 72:19-73:3 L, S | 78:9 | | |
| 14:9 - 14:14 | | 78:15-19 | | |
| 14:15 - 14:24 | | 78:22-25 | | |
| 14:25 - 15:7 | | 79:13-19 | | |
| 15:8 - 15:14 | | 79:22-80:8 | | |
| 16:8 - 16:15 | | 80:11-24 | | |
| 16:16 - 17:15 | | 81:2-7 | | |
| 17:22 - 18:4 | | 82:21-83:4 | | |
| 18:5 - 18:10 | | 83:15-22 | | |
| 18:11 - 18:17 | | 84:2-16 | | |
| 18:18 - 19:3 | | 84:19-23 | | |
| 19:4 - 19:12 | | 88:23-89:7 | | |
| 19:13 - 19:19 | | 89:15-90:11 | | |
| 20:9 - 20:20 | | 90:15-24 | | |
| 20:21 - 20:23 | | 91:2-18 | | |
| 20:24 - 21:6 | | 92:16-23 | | |
| 21:18 - 21:24 | | 93:8-12 | | |
| 21:25 - 22:8 | | 93:15-18 | | |
| 22:18 - 23:8 | | 94:8-16 | | |
| 23:11 - 23:22 | | 94:19-95:1 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 23:23 - 24:2<br>24:3 - 24:10<br>24:11 - 25:19<br>25:20 - 26:1<br>26:2 - 26:9<br>26:12 - 27:4<br>27:5 - 27:18<br>28:2 - 28:6<br>28:7 - 28:11<br>28:12 - 28:22<br>29:7 - 29:14<br>29:15 - 30:5<br>30:6 - 30:22<br>30:23 - 31:8<br>31:9 - 31:14<br>31:15 - 32:12<br>32:13 - 32:20<br>32:21 - 34:12<br>34:15 - 34:19<br>34:20 - 35:18<br>35:19 - 35:21<br>35:25 - 36:13<br>36:14 - 36:20<br>36:25 - 37:14<br>37:15 - 37:20<br>37:23 - 38:16<br>40:5 - 40:8<br>40:9 - 40:17<br>40:18 - 40:25<br>41:1 - 41:2 | | 95:18-21<br>95:24-96:11<br>96:14-23<br>97:25-98:4<br>98:9-12<br>98:15<br>99:13-100:10<br>101:3-8<br>102:2-10<br>104:12-14<br>104:20-105:3<br>105:7-11<br>105:23-106:2<br>106:5-13<br>106:15-19<br>106:23 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 41:3 - 41:15 | | | | |
| 41:16 - 42:4 | | | | |
| 42:5 - 43:4 | | | | |
| 43:7 - 43:14 | | | | |
| 43:15 - 44:3 | | | | |
| 46:19 - 47:3 | | | | |
| 47:4 - 47:8 | | | | |
| 47:10 - 47:11 | | | | |
| 47:12 - 47:16 | | | | |
| 48:7 - 48:16 | | | | |
| 48:20 - 48:23 | | | | |
| 48:24 - 50:3 | | | | |
| 50:4 - 51:9 | | | | |
| 51:10 - 51:15 | | | | |
| 51:17 - 52:10 | | | | |
| 52:11 - 52:18 | | | | |
| 52:19 - 53:17 | | | | |
| 53:18 - 53:25 | | | | |
| 54:5 - 54:12 | | | | |
| 54:13 - 54:20 | | | | |
| 55:13 - 56:12 | | | | |
| 56:14 - 56:20 | | | | |
| 56:22 - 57:6 | | | | |
| 57:7 - 57:15 | | | | |
| 57:16 - 58:4 | | | | |
| 59:4 - 59:10 | | | | |
| 59:11 - 59:15 | | | | |
| 59:18 - 60:1 | | | | |
| 60:2 - 60:8 | | | | |
| 60:9 - 60:15 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 60:17 - 60:23<br>62:11 - 62:14<br>62:15 - 62:19<br>62:20 - 63:5<br>63:7 - 63:25<br>64:8 - 64:13<br>64:14 - 64:24<br>64:25 - 65:3<br>65:5 - 65:5<br>65:6 - 65:9<br>65:14 - 65:16<br>65:18 - 65:24<br>66:12 - 66:17<br>66:23 - 67:18<br>67:21 - 67:25<br>68:2 - 68:3<br>68:4 - 68:8<br>68:24 - 69:9<br>69:10 - 69:14<br>69:16 - 69:18<br>69:20 - 69:22<br>69:23 - 70:1<br>71:24 - 72:4<br>72:5 - 72:18<br>72:19 - 72:25<br>73:2 - 73:3<br>74:7 - 74:16<br>74:24 - 75:19<br>75:20 - 76:13<br>76:18 - 77:5 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 85:19 - 86:5<br>86:15 - 87:12<br>87:13 - 87:22<br>87:23 - 88:6<br>88:9 - 88:14<br>88:15 - 88:22<br>92:4 - 92:15<br>96:24 - 97:2<br>97:6 - 97:8<br>97:14 - 97:17<br>97:21 - 97:24<br>102:11 - 102:23<br>103:10 - 103:13<br>103:17 - 103:22 | | | | |

2.      ANDREW CARTER (CARGILL, INCORPORATED)

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 8:2 - 8:8 | 19:2-16 L, R, S | 26:17-21 | 70:22 - 71:3 O, T | 34:15 - 34:19 |
| 11:8 - 11:13 | 25:3-12 H | 26:22-27:7 | 128:25 - 129:10 MT, L | 41:4 - 41:11 |
| 11:14 - 11:16 | 25:13-25 H | 30:19-31:3 | 130:6 - 130:8 L | 117:2 - 117:19 |
| 11:24 - 12:6 | 34:4-14 H | 31:10 | 150:17 - 151:4 MT, MD, | 126:8 - 126:20 |
| 13:2 - 13:6 | 58:16-20 H | 31:11-17 | L | 132:10 - 132:11 |
| 13:7 - 13:11 | 58:21-59:2 H | 31:21-23 | 156:6 - 156:24 MD, L | 132:14 - 132:20 |
| 17:6 - 17:7 | 59:7-11 H | 46:17-24 | 156:25 - 157:20 F, V | 135:18 - 136:21 |
| 17:10 - 18:12 | 59:12-20 H | 70:22-71:3 | 166:21 - 167:5 K | 142:3 - 142:8 |
| 18:16 - 18:17 | 59:21-60:3 H | 75:14-76:3 | | 153:2 - 153:2 |
| 19:2 - 19:8 | 60:4-8 OP | 78:3-15 | | 153:4 - 153:7 |
| 19:14 - 19:16 | 60:9-13 H | 78:16-21 | | |
| 20:14 - 21:7 | 70:3-9 H | 78:22-79:3 | | |
| 21:8 - 21:17 | 74:9-16 H | 79:9-15 | | |
| 24:10 - 24:15 | 74:17-23 H | 86:23-87:3 | | |
| 24:16 - 25:2 | 74:24-75:6 H | 87:6-9 | | |
| 25:3 - 25:12 | 77:4-8 H | 92:7-8 | | |
| 25:13 - 25:21 | 89:6-10 H | 92:17-21 | | |
| 25:25 - 26:3 | 89:11-14 H | 93:12-94:3 | | |
| 26:4 - 26:16 | 89:15-19 H | 102:2-17 | | |
| 27:8 - 27:24 | 89:20-25 H | 102:18-21 | | |
| 29:22 - 30:18 | 90:2-5 H | 102:25-103:3 | | |
| 34:4 - 34:14 | 90:6-14 H | 116:18-25 | | |
| 34:20 - 34:25 | 94:17-25 M, VA | 121:2-16 | | |
| 35:12 - 35:18 | 96:16-21 H | 121:17-20 | | |
| 35:23 - 37:2 | 96:22-25 H | 126:2-7 | | |
| 37:22 - 38:4 | 97:2-3 H | 128:23-129:4 | | |
| 38:5 - 38:11 | 97:4-5 H | 129:8-16 | | |

9

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 38:12 - 38:17 | 97:6-7 H | 129:18-25 | | |
| 38:18 - 39:15 | 97:8-9 H | 130:5-8 | | |
| 39:16 - 39:18 | 97:10-11 H | 130:24-131:13 | | |
| 39:24 - 40:2 | 97:12-13 H | 131:16 | | |
| 41:12 - 41:16 | 97:14-15 H | 131:17-21 | | |
| 42:21 - 43:10 | 97:16-17 H | 131:23-132:9 | | |
| 43:11 - 44:21 | 98:3-10 H | 133:9-23 | | |
| 44:22 - 45:25 | 99:16-25 H, L, VA | 134:2-5 | | |
| 46:2 - 46:7 | 103:4-14 L, MT, S, VA | 134:8-9 | | |
| 46:8 - 46:16 | 107:6-11 H | 136:22-25 | | |
| 47:19 - 48:14 | 107:12-17 H | 137:6 | | |
| 49:21 - 50:10 | 107:19-21 H | 137:8-15 | | |
| 51:8 - 52:8 | 107:22-108:2 H | 138:21-139:18 | | |
| 53:2 - 53:11 | 108:3-6 H | 141:19-142:2 | | |
| 54:10 - 54:11 | 108:10-14 H | 143:24-144:10 | | |
| 54:12 - 54:12 | 108:15-19 H | 144:13-15 | | |
| 54:13 - 55:25 | 109:2-5 H | 145:8-10 | | |
| 56:2 - 56:14 | 109:6-9 H | 145:13-146:2 | | |
| 57:8 - 57:22 | 109:13-17 H | 146:3-10 | | |
| 57:23 - 62:3 | 109:18-21 H | 146:15-17 | | |
| 63:4 - 63:22 | 109:22-25 H | 146:18-147:9 | | |
| 63:25 - 64:14 | 171:16-172:3 L | 147:10-23 | | |
| 64:22 - 64:25 | | 147:24-148:17 | | |
| 65:6 - 65:11 | | 148:21-149:13 | | |
| 65:12 - 65:12 | | 150:17-23 | | |
| 65:16 - 66:18 | | 151:3-4 | | |
| 67:19 - 68:9 | | 151:21-152:9 | | |
| 68:10 - 68:21 | | 152:21-25 | | |
| 69:9 - 69:13 | | 155:2-25 | | |
| 69:14 - 70:9 | | 156:2-3 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 71:19 - 73:15<br>73:19 - 75:13<br>76:5 - 77:10<br>77:14 - 78:2<br>81:13 - 82:3<br>82:4 - 82:14<br>82:15 - 82:20<br>84:11 - 85:12<br>85:20 - 85:22<br>85:23 - 86:22<br>87:10 - 87:23<br>87:24 - 88:4<br>88:5 - 89:5<br>89:6 - 90:14<br>90:15 - 91:24<br>92:10 - 92:16<br>92:23 - 93:11<br>94:5 - 94:16<br>94:17 - 94:20<br>94:25 - 94:25<br>95:2 - 95:8<br>95:9 - 95:14<br>95:15 - 95:20<br>95:21 - 96:4<br>96:5 - 97:17<br>97:21 - 98:2<br>98:3 - 98:10<br>99:16 - 99:21<br>99:24 - 101:25<br>103:4 - 103:7 | | 156:6-16<br>156:20-24<br>156:25-157:5<br>157:8-20<br>157:21-23<br>158:3-25<br>159:21-160:7<br>166:17-23<br>167:2-5<br>176:7-12<br>176:16-20<br>179:11-13 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 103:13 - 103:14<br>104:2 - 104:15<br>104:16 - 105:2<br>105:8 - 105:12<br>105:13 - 105:18<br>106:15 - 108:19<br>108:20 - 109:21<br>109:22 - 109:25<br>110:2 - 110:4<br>110:9 - 110:11<br>110:16 - 110:25<br>111:2 - 111:16<br>111:17 - 111:21<br>112:15 - 112:25<br>113:3 - 113:21<br>113:23 - 114:9<br>114:10 - 114:19<br>115:23 - 116:4<br>117:20 - 118:4<br>118:5 - 118:7<br>118:22 - 119:7<br>121:22 - 122:11<br>122:15 - 124:9<br>124:10 - 124:16<br>124:20 - 125:7<br>125:8 - 125:16<br>125:21 - 125:25<br>126:21 - 127:10<br>127:13 - 128:11<br>128:12 - 128:22 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 137:16 - 138:20<br>141:2 - 141:12<br>148:18 - 148:20<br>149:14 - 150:16<br>152:10 - 152:20<br>153:8 - 153:9<br>153:12 - 153:17<br>153:20 - 153:24<br>162:5 - 162:7<br>162:11 - 163:23<br>164:7 - 164:12<br>168:13 - 168:23<br>169:3 - 169:4<br>169:6 - 169:10<br>169:11 - 169:16<br>169:17 - 169:23<br>169:24 - 170:4<br>170:14 - 171:7<br>171:10 - 171:19<br>171:21 - 171:24<br>172:2 - 172:25<br>173:6 - 173:10<br>174:24 - 175:19<br>175:20 - 175:21<br>175:22 - 175:25<br>176:5 - 176:6<br>176:25 - 177:6<br>177:10 - 177:13<br>177:21 - 179:2<br>179:4 - 179:10 | | | | |

3.      THOMAS CROWN (POST HOLDINGS, INC.)

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 6:17 - 6:24 | 50:18-25 F, S | 12:20-13:3 | 73:20 - 74:1 K, F | 41:7 - 41:10 |
| 7:6 - 7:12 | 67:9-68:10 F, S | 15:4-7 | 74:9 - 74:20 D, V | 77:5 - 77:16 |
| 7:20 - 7:25 | | 17:1-5 | 75:17 - 75:23 602, F, V | 77:18 - 77:21 |
| 8:1 - 8:11 | | 22:20-23:3 | 75:24 - 76:11 FM, M, V | 78:6 - 78:18 |
| 8:12 - 8:25 | | 38:4-19 | 79:1 - 79:14 602, F | 78:20 - 78:23 |
| 9:1 - 9:16 | | 40:5-9 | 80:2 - 81:2 FM, MT, N, | 79:20 - 80:1 |
| 9:17 - 10:6 | | 40:18-22 | 403 | 81:3 - 81:6 |
| 11:3 - 12:3 | | 40:24-41:5 | 81:7 - 81:18 602, 802 | 87:4 - 87:7 |
| 12:4 - 12:19 | | 41:19-21 | 83:6 - 83:18 602, 802 | 88:4 - 88:7 |
| 13:24 - 14:2 | | 49:13-22 | 83:24 - 84:21 602, 802, | 97:10 - 97:17 |
| 14:3 - 14:5 | | 60:15-23 | F | 99:23 - 100:7 |
| 14:8 - 14:10 | | 64:14-24 | 84:22 - 85:18 602, 802, | 109:22 - 109:23 |
| 14:12 - 14:21 | | 71:24-72:17 | F | 110:1 - 110:3 |
| 14:22 - 15:3 | | 72:18-73:2 | 86:12 - 87:3 602, 802 | 115:8 - 115:11 |
| 15:8 - 15:18 | | 73:8-74:8 | 87:8 - 88:3 602, 802, F | 115:15 - 115:16 |
| 15:19 - 16:3 | | 74:9-20 | 88:17 - 88:25 FM, VA, F | 122:19 - 122:20 |
| 16:15 - 16:25 | | 75:1-23 | 89:2 - 89:10 602, 802 | 126:2 - 126:8 |
| 17:6 - 18:18 | | 75:24-76:2 | 89:11 - 89:24 602, 802, | 127:6 - 127:12 |
| 18:19 - 19:10 | | 76:7-77:4 | F | 127:16 - 127:19 |
| 19:11 - 19:17 | | 79:1-14 | 91:13 - 93:14 602, 802, | 128:14 - 129:8 |
| 19:21 - 20:2 | | 79:15-19 | 901, F | |
| 20:8 - 20:23 | | 80:2-5 | 93:15 - 93:23 FM, 403, | |
| 20:24 - 21:5 | | 80:25-81:2 | 602, V | |
| 21:9 - 21:14 | | 81:7-18 | 94:6 - 94:12 FM, V | |
| 21:20 - 22:4 | | 83:6-18 | 94:14 - 94:24 402, 403, | |
| 22:13 - 22:17 | | 83:24-85:18 | 602, 802, 901, F | |
| 23:10 - 24:10 | | 86:12-87:3 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 24:11 - 24:22 | | 87:8-88:3 | 95:5 - 96:9 402, 403, 602, 802, 901, F | |
| 25:14 - 26:7 | | 88:17-20 | 96:10 - 96:19 FM, 402, 403, 602, V | |
| 26:8 - 26:15 | | 88:22-25 | 96:21 - 97:8 FM, 402, 403, 602, 802, F, V | |
| 27:8 - 28:5 | | 89:2-24 | 97:18 - 97:24 602, 802, 901, F | |
| 28:6 - 29:11 | | 90:11-14 | 98:11 - 99:22 402, 403, 602, 802, 901 | |
| 29:12 - 30:13 | | 91:13-93:17 | 100:8 - 101:9 402, 403 | |
| 30:21 - 31:20 | | 93:19-23 | 101:10 - 101:17 402, 403, 602, 802, 901 | |
| 32:12 - 34:4 | | 94:6-7 | 101:18 - 102:3 FM, MD, 402, 403, 602, 802, 901 | |
| 34:16 - 38:3 | | 94:9-12 | 102:5 - 102:15 FM, MT, MD, 402, 403, 602, 901, F | |
| 38:20 - 38:24 | | 94:14-24 | 102:16 - 102:21 802, 602 | |
| 38:25 - 39:9 | | 95:5-96:12 | 103:16 - 104:15 802, 602 | |
| 39:14 - 39:23 | | 96:15-19 | 105:1 - 105:8 602, F | |
| 39:24 - 40:4 | | 96:21-97:4 | 105:9 - 106:2 FM, 402, 403, 602, V, F | |
| 40:10 - 40:17 | | 97:6-8 | 106:14 - 106:18 402, 403, 602, 802, 901, F | |
| 41:11 - 41:18 | | 97:18-24 | 108:5 - 109:11 402, 403, 602, 802, 901 | |
| 41:22 - 42:17 | | 98:11-99:22 | 109:12 - 109:21 402, 403, 602, 802, F | |
| 42:23 - 43:1 | | 100:8-101:20 | | |
| 43:5 - 43:15 | | 101:23-102:7 | | |
| 43:16 - 43:23 | | 102:11-15 | | |
| 43:24 - 44:8 | | 102:16-21 | | |
| 44:9 - 44:16 | | 103:16-104:19 | | |
| 44:17 - 44:22 | | 104:21-105:11 | | |
| 44:23 - 47:8 | | 105:14-21 | | |
| 47:9 - 47:16 | | 105:25-106:7 | | |
| 47:20 - 49:12 | | 106:10-13 | | |
| 49:23 - 50:1 | | 106:14-18 | | |
| 50:2 - 50:17 | | 108:5-109:21 | | |
| 50:18 - 50:21 | | 110:5-112:4 | | |
| 50:23 - 50:25 | | 112:5-12 | | |
| 51:2 - 52:6 | | 112:13-19 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 52:7 - 53:19<br>54:1 - 54:8<br>54:9 - 54:12<br>54:13 - 54:20<br>55:2 - 55:10<br>55:13 - 56:8<br>56:14 - 57:11<br>57:21 - 58:5<br>58:6 - 58:19<br>59:12 - 59:16<br>59:19 - 60:11<br>60:13 - 60:13<br>60:24 - 61:24<br>62:1 - 62:22<br>62:25 - 64:13<br>65:21 - 66:9<br>66:15 - 66:21<br>67:9 - 68:10<br>70:10 - 70:17<br>70:19 - 70:19<br>71:5 - 71:8<br>119:16 - 119:17<br>119:20 - 119:22<br>119:24 - 120:2<br>120:5 - 120:10 | | 113:11-114:21<br>114:22-115:7<br>115:18-22<br>116:1-16<br>116:17-22<br>117:10-118:13<br>118:16-18<br>120:12-16<br>120:19-23<br>120:25-121:18<br>122:21-24<br>123:2-5<br>123:7-8<br>123:10-13<br>123:25-124:11<br>124:12-125:3<br>125:4-20<br>125:21-126:1 | 110:5 - 111:12 402, 403, 602, 901, F<br>111:13 - 112:4 402, 403, 602, 802, 901, F<br>112:5 - 112:12 402, 403, 602, F<br>112:13 - 112:19 602, 802, 901<br>113:11 - 114:21 402, 403, 602, 802, 901, F<br>115:18 - 116:8 FM, MT, 402, 403, 602, 901, F<br>116:9 - 116:16 602, F<br>116:17 - 116:22 802, 602<br>117:10 - 118:7 402, 403, 602, 802, F<br>118:8 - 118:18 FM, MD, 402, 403, 602, 802<br>120:12 - 120:23 FM<br>122:21 - 123:5 FM, 403, 602, V, F<br>123:7 - 123:13 FM, 403, 602, V, F<br>123:25 - 124:11 403 | |

16

4.    **PAUL FARMER (CSC SUGAR LLC)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 5:21 - 5:25 | 78:18-79:11 F, LC, OP, VA | 13:14-14:4 | 24:7 - 24:16 F | 14:5 - 14:9 |
| 8:15 - 8:20 | 79:12-17 F, OP, S, VA | 15:8-21 | 51:5 - 51:8 F | 14:11 - 14:15 |
| 12:25 - 13:7 | 79:18-80:7 F, LC, OP, VA | 22:18-23:4 | 51:16 - 52:6 F, SW | 15:22 - 16:2 |
| 13:8 - 13:10 | | 23:19-25:16 | 68:15 - 68:19 SW, K | 16:19 - 17:6 |
| 15:8 - 15:21 | | 26:11-13 | 69:16 - 69:22 F, S | 18:25 - 20:3 |
| 16:9 - 16:18 | | 26:16-27:12 | 69:23 - 69:25 F, K, SW | 27:23 - 29:10 |
| 21:22 - 21:24 | | 27:13-22 | 71:8 - 71:10 K, SW | 29:11 - 30:20 |
| 21:25 - 22:2 | | 51:5-10 | 71:11 - 71:16 F, K, SW | 73:15 - 73:21 |
| 22:5 - 22:17 | | 51:12-52:6 | 94:24 - 95:2 802 | 74:21 - 75:13 |
| 23:5 - 23:7 | | 68:7-69:4 | 95:6 - 95:12 802 | 76:12 - 76:16 |
| 23:9 - 23:18 | | 69:5-19 | 95:13 - 95:20 802, F, K | 82:23 - 83:21 |
| 35:11 - 35:17 | | 69:21-70:20 | 95:21 - 96:4 802 | 98:16 - 100:8 |
| 36:5 - 36:20 | | 70:22-71:16 | 96:11 - 96:15 M, 802 | 108:8 - 110:8 |
| 36:25 - 37:4 | | 82:2-22 | 96:16 - 97:4 F, M, 701, 802 | |
| 40:6 - 40:21 | | 83:22-84:17 | 98:8 - 98:12 802 | |
| 41:4 - 41:6 | | 84:18-85:12 | 100:9 - 100:15 LC, CM, 701, 802 | |
| 41:7 - 41:15 | | 85:14-86:6 | 100:16 - 100:19 802 | |
| 49:25 - 50:4 | | 86:7-87:9 | 101:3 - 101:10 SW, K, F, CM | |
| 50:6 - 50:10 | | 94:10-95:18 | 103:15 - 103:20 G, SW, V | |
| 50:12 - 51:4 | | 95:20-96:25 | 103:21 - 104:7 CC, FM, F, L, G | |
| 52:7 - 53:19 | | 97:2-4 | 105:8 - 105:15 FM, G, VA | |
| 67:13 - 67:15 | | 100:9-101:10 | 106:18 - 107:3 K, SW | |
| 67:16 - 67:17 | | 103:15-17 | | |
| 67:22 - 67:23 | | 103:19-23 | | |
| 67:24 - 68:6 | | 103:25-104:7 | | |
| 76:24 - 76:25 | | 105:8-10 | | |
| 77:3 - 77:9 | | 105:12-107:22 | | |
| 77:10 - 78:20 | | 115:10-116:10 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 78:25 - 79:2<br>79:4 - 79:14<br>79:16 - 79:17<br>79:18 - 80:7<br>87:12 - 88:24<br>88:25 - 89:15<br>103:2 - 103:14<br>118:17 - 119:9<br>119:10 - 119:14<br>119:15 - 120:24<br>121:12 - 122:20<br>122:21 - 123:17<br>123:18 - 123:21<br>123:23 - 124:6<br>124:7 - 125:7<br>125:9 - 126:2<br>126:4 - 126:19<br>126:20 - 126:25<br>127:2 - 127:13<br>128:18 - 129:17<br>129:19 - 129:19<br>129:20 - 129:22<br>129:25 - 129:25<br>130:4 - 130:23<br>131:19 - 132:19<br>132:21 - 132:25<br>133:6 - 133:10<br>133:11 - 134:13<br>134:14 - 134:25<br>135:2 - 135:6 | | 116:12-117:5<br>171:2-9<br>176:18-178:15<br>178:17-19<br>178:21-22<br>179:12-14<br>179:16-180:2 | 107:10 - 107:22 K, SW<br>115:20 - 116:3 F, N, K, SW<br>116:8 - 116:12 I, M, FM, L<br>116:13 - 117:5 F, K, SW<br>178:18 - 178:22 G, V | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 135:8 - 135:14 | | | | |
| 135:15 - 135:23 | | | | |
| 135:24 - 136:5 | | | | |
| 136:7 - 138:21 | | | | |
| 140:21 - 142:19 | | | | |
| 143:11 - 144:3 | | | | |
| 144:4 - 144:13 | | | | |
| 145:4 - 145:8 | | | | |
| 145:15 - 145:20 | | | | |
| 146:10 - 146:17 | | | | |
| 146:19 - 146:20 | | | | |
| 146:21 - 148:17 | | | | |
| 148:18 - 149:7 | | | | |
| 149:11 - 150:4 | | | | |
| 150:9 - 152:21 | | | | |
| 152:22 - 153:2 | | | | |
| 153:9 - 154:6 | | | | |
| 154:7 - 154:11 | | | | |
| 154:12 - 154:14 | | | | |
| 154:24 - 155:2 | | | | |
| 155:25 - 156:17 | | | | |
| 156:19 - 157:2 | | | | |
| 157:5 - 157:11 | | | | |
| 157:20 - 159:2 | | | | |
| 159:3 - 159:6 | | | | |
| 159:8 - 159:17 | | | | |
| 159:18 - 160:6 | | | | |
| 160:11 - 161:7 | | | | |
| 161:10 - 161:19 | | | | |
| 162:8 - 164:22 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 165:12 - 166:14<br>166:15 - 168:11<br>180:4 - 180:12<br>180:13 - 180:17 | | | | |

5.      LAWRENCE FAUCHEUX (LOUISIANA SUGAR REFINING, LLC)

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 11:15 - 12:2<br>12:13 - 13:9<br>13:24 - 14:6<br>14:13 - 15:4<br>17:16 - 17:24<br>19:2 - 19:23<br>20:23 - 21:9<br>22:4 - 22:11<br>24:9 - 26:3<br>26:4 - 26:8<br>26:13 - 27:1<br>27:16 - 27:23<br>28:5 - 28:8<br>31:3 - 31:19<br>31:20 - 32:7<br>32:9 - 33:3<br>33:7 - 33:9<br>33:12 - 33:16<br>33:17 - 34:18<br>35:13 - 35:16<br>36:7 - 36:14<br>36:18 - 37:15<br>37:19 - 37:20<br>38:1 - 38:5<br>38:7 - 40:2<br>40:3 - 40:14<br>41:19 - 42:3<br>42:4 - 42:5 | 35:13-36:14 VA<br>36:18-37:15 H<br>37:19-38:5 VA<br>52:2-20 H<br>109:12-18 L | 60:13-22<br>167:17-20<br>168:1-10 | | 168:13 - 168:16 |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 42:20 - 43:9<br>44:21 - 46:12<br>46:13 - 46:14<br>46:21 - 46:22<br>47:2 - 47:6<br>47:8 - 47:16<br>49:4 - 50:1<br>50:2 - 50:6<br>50:12 - 50:18<br>51:9 - 51:14<br>51:16 - 52:20<br>53:20 - 53:24<br>54:1 - 54:7<br>54:8 - 56:14<br>56:15 - 57:9<br>60:7 - 60:12<br>61:21 - 62:16<br>67:5 - 67:17<br>67:22 - 69:8<br>69:9 - 70:8<br>70:13 - 70:22<br>70:23 - 71:18<br>72:5 - 72:12<br>72:13 - 72:15<br>74:6 - 74:9<br>74:11 - 74:16<br>74:17 - 74:19<br>74:21 - 75:10<br>75:12 - 76:12<br>77:15 - 78:1 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 81:14 - 83:5 | | | | |
| 83:10 - 84:13 | | | | |
| 84:14 - 84:24 | | | | |
| 86:1 - 86:4 | | | | |
| 86:8 - 86:13 | | | | |
| 86:15 - 86:15 | | | | |
| 86:18 - 86:19 | | | | |
| 87:21 - 89:15 | | | | |
| 90:15 - 92:15 | | | | |
| 92:20 - 93:2 | | | | |
| 93:4 - 93:6 | | | | |
| 93:13 - 93:17 | | | | |
| 93:18 - 93:22 | | | | |
| 93:23 - 94:4 | | | | |
| 94:18 - 94:19 | | | | |
| 94:21 - 95:21 | | | | |
| 95:22 - 96:12 | | | | |
| 98:5 - 98:9 | | | | |
| 98:22 - 100:1 | | | | |
| 100:17 - 101:2 | | | | |
| 101:20 - 101:22 | | | | |
| 101:23 - 102:5 | | | | |
| 105:12 - 106:2 | | | | |
| 106:13 - 106:16 | | | | |
| 108:20 - 109:14 | | | | |
| 109:17 - 109:18 | | | | |
| 109:20 - 110:12 | | | | |
| 111:5 - 111:13 | | | | |
| 118:12 - 119:14 | | | | |
| 120:14 - 120:22 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 124:18 - 126:4<br>134:17 - 136:1<br>136:9 - 136:19<br>136:20 - 138:1<br>138:10 - 140:12<br>140:13 - 141:9<br>141:10 - 141:22<br>143:18 - 144:9<br>144:10 - 145:6<br>147:20 - 148:2<br>148:3 - 148:18<br>154:16 - 155:10<br>156:5 - 157:2<br>157:20 - 158:3<br>158:15 - 159:2<br>159:3 - 159:16<br>167:11 - 167:14<br>168:18 - 169:11<br>169:14 - 169:15<br>171:14 - 172:9<br>173:10 - 173:18<br>173:19 - 174:1<br>174:4 - 174:12<br>174:13 - 174:18<br>175:18 - 176:14 | | | | |

**6.      PEDRO FIGUEROA (MICHIGAN SUGAR COMPANY)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 6:9 - 6:12 | 35:8-17 S, VA | 20:9-11 | 33:4 - 33:25 CM | 20:16 - 20:18 |
| 14:6 - 14:24 | 69:4-14 F, L | 21:24-22:17 | 34:18 - 34:25 FM, MT, | 91:14 - 91:25 |
| 15:13 - 16:18 | 69:15-20 F, L | 22:18-24 | CM, V | 92:8 - 93:1 |
| 16:22 - 16:25 | 70:7-14 L, S | 33:4-25 | 61:18 - 62:6 CM, V | 94:15 - 94:18 |
| 17:6 - 17:8 | 76:20-24 L, S, VA | 34:18-20 | 92:1 - 92:2 CL | 94:20 - 94:22 |
| 17:23 - 18:16 | 76:25-77:4 L, S, VA | 34:23-25 | 106:5 - 106:6 CL | |
| 19:24 - 20:8 | 77:15-78:8 H | 61:18-62:10 | 106:7 - 106:11 M | |
| 21:4 - 21:6 | 79:11-80:2 H | 75:13-23 | 108:1 - 109:7 FM, CM, | |
| 21:15 - 21:23 | 82:5-7 VA | 83:1-18 | 602, V, F | |
| 28:5 - 28:6 | 82:8-10 VA | 84:1-3 | 109:14 - 109:21 CM, | |
| 28:15 - 29:3 | 97:18-98:2 MT, VA | 85:11-14 | MT, V | |
| 29:13 - 29:18 | 99:11-100:12 H | 86:5-11 | 109:22 - 110:6 CM, 602, | |
| 29:19 - 29:22 | | 87:20-88:11 | V, F | |
| 30:15 - 30:24 | | 89:6-8 | | |
| 32:11 - 33:3 | | 89:10-11 | | |
| 34:1 - 34:17 | | 92:1-7 | | |
| 35:8 - 35:10 | | 96:15-19 | | |
| 35:13 - 35:17 | | 106:5-11 | | |
| 35:18 - 36:9 | | 108:1-11 | | |
| 36:19 - 36:21 | | 108:12-15 | | |
| 36:24 - 36:24 | | 108:18-24 | | |
| 37:5 - 37:9 | | 108:25-109:3 | | |
| 53:3 - 54:23 | | 109:4-7 | | |
| 55:10 - 55:18 | | 109:14-110:6 | | |
| 58:16 - 59:4 | | | | |
| 60:7 - 60:15 | | | | |
| 61:5 - 61:12 | | | | |
| 61:13 - 61:17 | | | | |

25

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 62:16 - 62:19<br>63:5 - 65:3<br>65:18 - 66:24<br>67:13 - 69:8<br>69:10 - 69:18<br>69:20 - 70:12<br>70:14 - 70:14<br>71:19 - 75:5<br>75:24 - 76:22<br>76:24 - 81:14<br>81:18 - 82:5<br>82:7 - 82:8<br>82:10 - 82:10<br>82:19 - 82:25<br>83:19 - 83:23<br>83:24 - 83:25<br>84:4 - 85:10<br>85:15 - 85:23<br>86:12 - 87:19<br>88:12 - 89:2<br>89:12 - 91:13<br>96:4 - 96:14<br>96:20 - 97:1<br>97:12 - 97:23<br>97:25 - 101:17<br>102:8 - 102:10<br>102:11 - 102:11<br>104:4 - 105:3<br>106:12 - 106:18 | | | | |

7.      **JEFFREY GHOLSON (BRILL BAKERY SOLUTIONS LLC (f/k/a CSM BAKERY SOLUTIONS LLC)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 5:21 - 5:25 | 45:4-13 S | 22:22-23:3 | 72:12 - 72:15 CM, K, | 35:18 - 35:22 |
| 7:7 - 7:24 | 46:17-22 VA | 23:5-10 | SW | 68:13 - 68:16 |
| 8:6 - 9:11 | 54:9-14 F, L, S | 25:15-21 | 75:22 - 76:7 SW, 403, | 68:19 - 68:19 |
| 9:16 - 10:4 | 58:8-17 F, L, S, VA | 26:6-19 | 701 | 68:22 - 69:2 |
| 10:20 - 11:13 | 62:2-8 F, L, OP, S, VA | 33:11-14 | 76:14 - 76:17 SW, 403 | 69:9 - 69:11 |
| 11:21 - 12:10 | | 33:16-18 | 78:25 - 79:8 SW, F, V, | 69:13 - 69:13 |
| 12:14 - 12:16 | | 34:25-35:4 | 701 | 71:10 - 71:14 |
| 13:4 - 13:6 | | 35:7-15 | 83:3 - 83:7 S, L, SW, | 71:17 - 71:17 |
| 13:15 - 13:23 | | 35:17 | FM | 71:23 - 72:11 |
| 14:6 - 14:12 | | 46:14-16 | 83:15 - 83:20 FM, L, S, | 72:16 - 72:20 |
| 15:16 - 15:20 | | 61:7-9 | SW | 73:9 - 73:13 |
| 15:23 - 16:14 | | 61:12-15 | 85:2 - 85:3 602, F | 73:14 - 73:17 |
| 16:17 - 17:11 | | 64:8-12 | 85:17 - 85:19 FM, L, CC | 74:11 - 74:14 |
| 17:15 - 17:22 | | 65:14-16 | 85:21 - 86:12 V, F, M | 74:16 - 74:17 |
| 18:20 - 19:8 | | 68:9-12 | 87:25 - 88:21 S, 402, | 74:18 - 74:20 |
| 19:16 - 19:20 | | 72:12-15 | 602, SW, 403 | 74:23 - 74:23 |
| 20:6 - 20:20 | | 72:21-25 | 88:22 - 89:5 FM, L, SW, | 75:10 - 75:14 |
| 20:21 - 20:23 | | 75:22-76:7 | F | 75:17 - 75:21 |
| 20:24 - 21:8 | | 76:14-17 | 89:12 - 89:23 F, SW, | 76:8 - 76:11 |
| 21:25 - 22:4 | | 78:25-79:8 | 701 | 76:13 - 76:13 |
| 23:15 - 23:21 | | 80:19-21 | 89:24 - 90:3 F, SW, K, | 76:18 - 76:19 |
| 23:23 - 24:17 | | 81:19-82:12 | 701, FM, CC | 76:21 - 76:24 |
| 25:3 - 25:14 | | 82:17-83:7 | 90:5 - 90:8 FM, CC, 701, | 77:2 - 77:2 |
| 25:22 - 26:5 | | 83:10-17 | SW, F, K | 80:8 - 80:18 |
| 27:13 - 27:24 | | 83:20 | 90:11 - 90:15 CC, K, | 80:22 - 81:15 |
| 28:8 - 28:14 | | 83:21-85:3 | SW, F, 701 | 87:20 - 87:24 |
| 30:24 - 32:18 | | 85:4-19 | 90:16 - 90:22 FM, S, F | 93:9 - 93:11 |
| 33:19 - 33:25 | | 85:21-87:12 | | 97:13 - 97:19 |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 34:2 - 34:11<br>34:13 - 34:20<br>35:23 - 36:20<br>36:25 - 37:12<br>37:22 - 38:14<br>38:16 - 38:18<br>38:20 - 39:21<br>39:23 - 40:13<br>42:7 - 42:9<br>42:21 - 43:24<br>44:13 - 44:20<br>45:4 - 45:9<br>45:11 - 45:13<br>45:22 - 46:7<br>46:9 - 46:9<br>46:17 - 46:20<br>46:22 - 46:22<br>47:4 - 47:7<br>48:4 - 48:10<br>48:12 - 48:19<br>49:23 - 50:15<br>51:2 - 51:9<br>51:14 - 51:23<br>52:12 - 52:23<br>53:5 - 54:5<br>54:8 - 54:11<br>54:14 - 54:21<br>55:4 - 56:11<br>56:14 - 56:17<br>56:25 - 57:7 | | 87:13-19<br>87:25-89:2<br>89:5<br>89:8<br>89:12-90:3<br>90:5-8<br>90:11-18<br>90:21-91:11<br>92:10-93:4<br>93:6<br>93:12-94:20<br>94:21-23<br>95:2<br>95:7-15<br>95:16-18<br>95:21<br>96:10-21<br>96:24-97:12<br>98:14-24<br>99:24-100:17<br>100:18-101:6<br>101:8-12<br>101:15-102:4 | 90:23 - 91:11 K, SW, 701, F, 403<br>92:14 - 92:24 F, SW, K<br>92:25 - 93:6 FM, F, L, K, 802<br>94:21 - 95:2 FM, L, F, SW<br>95:16 - 95:21 F, MT, 403, K, V<br>96:24 - 97:12 SW, K, 802<br>101:15 - 102:4 K, SW | 97:22 - 98:6<br>98:7 - 98:10<br>98:13 - 98:13<br>98:25 - 99:4<br>99:6 - 99:8<br>99:10 - 99:11<br>99:12 - 99:19<br>99:20 - 99:23<br>102:5 - 102:7<br>102:8 - 102:11<br>102:14 - 102:21<br>103:11 - 103:17 |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 57:14 - 57:25<br>58:3 - 58:12<br>58:15 - 59:15<br>60:2 - 61:3<br>61:6 - 61:6<br>61:16 - 62:5<br>62:8 - 62:11<br>62:16 - 62:23<br>63:3 - 64:7<br>64:13 - 65:13<br>65:17 - 66:3<br>66:5 - 66:9<br>66:11 - 66:24<br>67:5 - 67:8<br>67:10 - 67:13<br>67:15 - 67:17<br>67:20 - 67:20<br>69:13 - 71:9<br>71:18 - 71:22<br>77:3 - 77:6<br>77:8 - 77:15<br>77:17 - 77:17 | | | | |

8.    **MEERA RAMACHANDRA HAMILL (THE KRAFT HEINZ COMPANY)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 5:16 - 5:19 | 89:13-18 H | 72:10-14 | 77:18 - 77:22 602, F | 84:24 - 85:7 |
| 5:21 - 5:25 | 89:19-22 H | 74:25-75:7 | 77:23 - 77:25 602, F | 85:24 - 86:9 |
| 6:4 - 6:7 | 91:13-21 F, S | 77:18-78:4 | 78:2 - 78:4 602, F | 86:25 - 87:3 |
| 6:8 - 6:9 | 100:15-23 L, MT, VA | 81:10-15 | 102:2 - 102:4 F, K | 92:12 - 93:16 |
| 9:17 - 9:20 | 119:25-120:4 H | 85:8-9 | 102:5 - 102:8 602 | 145:25 - 146:4 |
| 10:3 - 10:8 | 120:5-7 H | 85:11-23 | 127:15 - 127:21 SW | 157:16 - 159:22 |
| 10:15 - 10:17 | 120:8-12 H | 86:10-12 | 128:25 - 129:6 SW | |
| 10:22 - 11:5 | 125:10-15 H | 86:15-24 | 145:4 - 145:8 602 | |
| 12:9 - 12:17 | 125:16-21 H | 91:22-25 | 145:12 - 145:24 802, 602 | |
| 13:20 - 13:24 | 132:23-133:4 H | 92:2-11 | 156:25 - 157:15 SW | |
| 13:25 - 14:7 | 133:5-6 H | 93:17-20 | | |
| 14:16 - 14:17 | 133:7-9 H | 94:5-23 | | |
| 15:7 - 15:10 | 133:13-15 H | 95:2-10 | | |
| 24:14 - 25:2 | 136:21-25 H | 102:2-8 | | |
| 25:3 - 25:11 | 137:2-6 H | 107:24-25 | | |
| 28:2 - 28:10 | 137:7-10 H | 119:4-12 | | |
| 30:5 - 30:9 | 137:11-14 H | 127:15-21 | | |
| 32:11 - 32:17 | 137:15-18 H | 128:25-129:6 | | |
| 33:16 - 33:20 | 137:19-22 H | 141:21-23 | | |
| 39:25 - 40:6 | 137:23-138:2 H | 144:9-145:8 | | |
| 44:3 - 44:7 | 138:3-5 H | 145:12-24 | | |
| 44:8 - 44:19 | 138:6-8 H | 156:25-157:15 | | |
| 48:20 - 48:21 | 138:9-11 H | | | |
| 48:22 - 48:25 | 138:12-14 H | | | |
| 49:2 - 49:4 | 138:15-18 H | | | |
| 49:23 - 50:17 | 138:19-21 H | | | |
| 64:7 - 64:12 | 138:22-25 H | | | |
| 64:13 - 64:21 | 139:2-4 H | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 65:8 - 65:11 | 139:5-10 H | | | |
| 65:12 - 65:17 | 139:11-18 H | | | |
| 65:20 - 65:24 | 139:19-22 H | | | |
| 66:12 - 66:14 | 139:23-25 H | | | |
| 67:7 - 67:21 | 140:2-3 H | | | |
| 67:22 - 67:24 | 140:4-6 H | | | |
| 67:25 - 68:11 | 140:7-10 H | | | |
| 68:16 - 69:3 | 140:16-20 H | | | |
| 69:14 - 69:25 | 140:21-25 H | | | |
| 70:11 - 70:19 | 141:2-5 H | | | |
| 70:20 - 70:25 | 141:6-9 H | | | |
| 71:2 - 71:12 | 141:10-13 H | | | |
| 71:17 - 71:25 | 141:14-17 H | | | |
| 72:2 - 72:9 | 142:5-12 H | | | |
| 72:15 - 72:19 | 162:4-10 H | | | |
| 72:23 - 73:25 | | | | |
| 74:2 - 74:9 | | | | |
| 74:12 - 74:24 | | | | |
| 75:8 - 75:24 | | | | |
| 77:12 - 77:17 | | | | |
| 78:5 - 79:3 | | | | |
| 80:23 - 81:9 | | | | |
| 87:4 - 87:13 | | | | |
| 87:22 - 87:24 | | | | |
| 87:25 - 89:12 | | | | |
| 89:13 - 90:3 | | | | |
| 90:4 - 90:18 | | | | |
| 90:20 - 90:22 | | | | |
| 90:23 - 91:8 | | | | |
| 91:11 - 91:17 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 91:20 - 91:21<br>96:15 - 96:21<br>96:22 - 97:6<br>97:9 - 97:10<br>97:11 - 98:3<br>98:11 - 98:14<br>98:15 - 98:22<br>98:23 - 99:20<br>99:21 - 100:18<br>100:21 - 100:23<br>100:24 - 101:2<br>101:9 - 101:22<br>101:23 - 101:25<br>102:23 - 103:10<br>103:11 - 104:7<br>104:8 - 104:11<br>104:14 - 104:20<br>107:14 - 107:23<br>108:21 - 109:22<br>110:11 - 110:16<br>111:2 - 111:20<br>111:24 - 112:25<br>113:2 - 113:6<br>113:9 - 113:15<br>113:16 - 114:2<br>117:23 - 118:12<br>118:13 - 118:22<br>118:23 - 119:3<br>119:13 - 119:24<br>119:25 - 120:7 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 120:8 - 120:16<br>122:9 - 122:12<br>123:3 - 123:11<br>123:12 - 123:15<br>124:25 - 125:15<br>125:16 - 125:21<br>125:22 - 125:24<br>126:22 - 127:14<br>127:23 - 128:17<br>128:19 - 128:19<br>129:7 - 129:18<br>129:19 - 130:12<br>130:21 - 131:6<br>131:7 - 131:12<br>131:13 - 131:16<br>132:8 - 133:9<br>133:13 - 133:21<br>134:11 - 134:17<br>134:18 - 134:19<br>136:21 - 137:22<br>137:23 - 138:2<br>138:3 - 139:10<br>139:11 - 140:6<br>140:7 - 140:10<br>140:16 - 141:5<br>141:6 - 141:13<br>141:14 - 141:17<br>141:18 - 141:20<br>142:5 - 143:12<br>146:10 - 146:13 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 146:17 - 146:22<br>147:6 - 147:16<br>147:17 - 148:2<br>149:23 - 150:3<br>150:11 - 150:15<br>150:16 - 153:18<br>153:19 - 154:18<br>154:19 - 155:4<br>156:13 - 156:24<br>160:3 - 160:6<br>160:10 - 160:15<br>161:9 - 161:15<br>161:16 - 161:18<br>162:4 - 162:14<br>166:6 - 166:16<br>166:18 - 166:21<br>167:9 - 167:15 | | | | |

**9.     ALAN HENDERSON (AMERICAN SUGAR REFINING, INC.)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 8:10 - 8:12 | 28:2-11 VA | 21:9-11 | | |
| 11:11 - 11:12 | 108:10-14 L | 23:4-6 | | |
| 11:18 - 13:5 | 109:2-6 F, L | 23:9-10 | | |
| 14:2 - 14:7 | 112:18-113:2 F, L | 26:13-22 | | |
| 14:21 - 16:11 | 114:8-10 L | 28:21-23 | | |
| 16:13 - 17:24 | 115:19-23 F, L | 28:25-29:4 | | |
| 18:1 - 18:20 | 116:3-7 F, L | 30:6-12 | | |
| 20:18 - 21:8 | 118:22-119:1 H, L | 63:5-10 | | |
| 22:14 - 22:15 | 119:21-23 L, VA | 63:15-64:4 | | |
| 22:17 - 23:3 | 127:2-5 H | 95:24-96:2 | | |
| 23:11 - 23:14 | 127:11-16 L, VA | 96:8-12 | | |
| 23:17 - 24:11 | 133:6-10 L, VA | 96:16-97:1 | | |
| 25:5 - 25:8 | 135:13-16 H | 97:2-20 | | |
| 25:9 - 25:11 | 136:20-24 F, L | 97:23-25 | | |
| 25:13 - 25:13 | 139:7-12 L | 98:3-8 | | |
| 25:14 - 25:15 | 140:22-25 L | 98:14-18 | | |
| 25:17 - 25:20 | 143:9-14 H | 99:1-5 | | |
| 25:22 - 26:1 | 144:4-9 H | 99:9-16 | | |
| 26:3 - 26:12 | 145:19-23 F, L | 99:21-100:9 | | |
| 26:23 - 27:7 | 145:24-146:1 H | 100:11-15 | | |
| 27:11 - 27:21 | 146:2-4 H | 100:17-21 | | |
| 28:2 - 28:5 | 150:21-24 H | 111:15-22 | | |
| 28:7 - 28:14 | 151:6-8 H | 111:24-112:4 | | |
| 28:16 - 28:18 | 151:9-12 H | 177:19-22 | | |
| 28:20 - 28:20 | 152:22-153:4 L, VA | 185:6-16 | | |
| 29:10 - 29:24 | 156:2-5 L, VA | | | |
| 30:23 - 31:16 | 156:6-9 H | | | |
| 35:24 - 36:1 | 156:10-12 H | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 36:4 - 36:9 | 156:13-15 H | | | |
| 36:12 - 36:15 | 156:16-18 H | | | |
| 37:18 - 37:20 | 156:19-21 H | | | |
| 37:22 - 38:3 | 157:24-158:4 F, ID | | | |
| 38:5 - 38:7 | 158:16-22 F, L | | | |
| 38:9 - 38:18 | 159:2-6 H | | | |
| 41:17 - 41:23 | 161:17-21 L | | | |
| 41:25 - 42:8 | 165:2-5 H | | | |
| 42:10 - 44:1 | 166:4-7 H | | | |
| 54:19 - 54:25 | 166:8-10 H | | | |
| 55:20 - 56:2 | 166:11-13 H | | | |
| 63:11 - 63:14 | 166:14-16 H | | | |
| 106:17 - 106:25 | 166:24-167:1 H | | | |
| 107:2 - 108:13 | 167:2-4 H | | | |
| 108:20 - 109:4 | 167:5-7 H | | | |
| 109:6 - 109:12 | 167:8-10 H | | | |
| 110:12 - 111:5 | 167:11-13 H | | | |
| 111:9 - 111:14 | 167:14-16 H | | | |
| 112:5 - 112:21 | 167:17-19 H | | | |
| 112:23 - 113:21 | 167:20-21 H | | | |
| 113:24 - 114:9 | 167:22-24 H | | | |
| 114:18 - 114:21 | 167:25-168:1 H | | | |
| 114:24 - 115:22 | 168:2-4 H | | | |
| 115:24 - 116:6 | 168:5-6 H | | | |
| 116:8 - 116:11 | 168:7-9 H | | | |
| 116:13 - 116:17 | 168:10-12 H | | | |
| 116:19 - 116:23 | 168:13-15 H | | | |
| 117:5 - 117:6 | 168:16-18 H | | | |
| 117:16 - 118:3 | 168:23-169:2 L, VA | | | |
| 118:6 - 118:17 | 169:3-6 H | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 118:19 - 118:24 | 169:7-9 H | | | |
| 119:1 - 119:22 | 169:10-12 H | | | |
| 119:24 - 121:1 | 169:13-16 H | | | |
| 121:2 - 121:16 | 169:17-19 H | | | |
| 122:3 - 122:6 | 169:20-21 H | | | |
| 122:9 - 122:12 | 169:22-24 H | | | |
| 123:1 - 123:2 | 169:25-170:2 H | | | |
| 123:4 - 124:19 | 170:3-9 F, L | | | |
| 125:8 - 125:16 | 170:10-13 F, ID, LC, S | | | |
| 126:1 - 127:14 | 170:14-16 H | | | |
| 127:16 - 128:19 | 170:17-18 H | | | |
| 129:16 - 133:8 | 170:19-20 H | | | |
| 133:10 - 134:17 | 170:21-23 H | | | |
| 135:7 - 135:9 | 170:24-25 H | | | |
| 135:13 - 135:19 | 171:1-3 H | | | |
| 136:3 - 136:23 | 171:4-5 H | | | |
| 137:2 - 137:12 | 171:6-8 H | | | |
| 137:16 - 138:1 | 171:15-17 H | | | |
| 138:12 - 139:11 | 171:18-24 H | | | |
| 139:13 - 139:16 | 171:25-172:2 H | | | |
| 139:19 - 140:1 | 172:3-6 H | | | |
| 140:11 - 140:24 | 177:4-6 H | | | |
| 141:1 - 142:3 | 177:9-14 F, L | | | |
| 142:4 - 142:5 | 177:15-18 F, L | | | |
| 142:9 - 142:14 | 177:23-25 H | | | |
| 143:1 - 143:18 | 178:1-3 H | | | |
| 143:24 - 144:1 | 179:22-25 F, L | | | |
| 144:4 - 144:9 | 181:24-182:3 H | | | |
| 144:23 - 145:21 | 182:7-9 H | | | |
| 145:24 - 146:4 | 182:10-12 H | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 146:6 - 146:13<br>147:8 - 149:24<br>150:3 - 151:15<br>151:23 - 152:25<br>153:4 - 153:18<br>154:2 - 154:3<br>154:9 - 156:4<br>156:6 - 158:1<br>158:4 - 158:6<br>158:8 - 158:20<br>158:22 - 160:15<br>160:18 - 161:19<br>161:21 - 162:3<br>162:10 - 163:5<br>163:16 - 166:16<br>166:24 - 169:2<br>169:3 - 170:5<br>170:7 - 170:7<br>170:9 - 170:11<br>170:14 - 172:6<br>175:2 - 176:5<br>176:14 - 177:11<br>177:13 - 177:16<br>177:18 - 177:18<br>177:23 - 178:3<br>179:2 - 179:23<br>179:25 - 179:25<br>180:1 - 180:23<br>181:8 - 182:20<br>182:23 - 184:8 | 182:13-16 H<br>184:5-11 L | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 184:10 - 184:11 | | | | |

### 10. MATTHEW KLING (TOTAL SWEETENERS, INC. D/B/A BATORY FOODS)

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 7:22 - 8:6<br>10:16 - 10:19<br>12:16 - 18:20<br>18:23 - 19:15<br>19:17 - 21:23<br>22:5 - 23:2<br>23:4 - 23:4<br>23:19 - 23:25<br>24:4 - 24:6<br>24:8 - 24:8<br>24:13 - 25:19<br>25:22 - 25:23<br>26:4 - 26:20<br>28:4 - 28:4<br>28:22 - 31:13<br>31:24 - 33:9<br>33:11 - 35:7<br>35:12 - 35:12<br>35:14 - 36:3<br>37:20 - 38:15<br>38:17 - 39:11<br>39:24 - 40:8<br>40:20 - 41:15<br>41:22 - 41:22<br>42:11 - 44:19<br>46:5 - 47:18<br>47:20 - 47:24 | 35:22-36:5 F<br>64:24-65:5 F<br>65:7-10 F | 24:1-3<br>31:14-16<br>31:18-19<br>39:12-15<br>39:17<br>39:19-23<br>40:9-11<br>40:13-19 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 49:7 - 49:11<br>49:14 - 49:14<br>49:22 - 51:21<br>51:23 - 53:5<br>53:15 - 54:22<br>55:8 - 57:10<br>58:9 - 58:24<br>59:2 - 59:15<br>59:24 - 60:13<br>61:2 - 61:5<br>61:8 - 62:9<br>62:11 - 63:10<br>63:12 - 63:13<br>64:14 - 64:19<br>64:21 - 65:1<br>65:4 - 65:9<br>65:12 - 66:5<br>66:14 - 66:24<br>153:10 - 153:12<br>153:16 - 153:23<br>154:8 - 155:12<br>161:17 - 162:7 | | | | |

**11.     WILLIAM KEITH KRAUSE (McKEE FOODS CORPORATION)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 11:12 - 11:19 | 78:17-21 H | 37:20-22 | 118:7 - 118:11 VA | 107:12 - 108:10 |
| 15:23 - 15:25 | 79:21-80:4 H | 38:17-39:1 | 118:13 - 118:22 S, VA | 125:12 - 126:19 |
| 16:1 - 16:14 | 82:12-18 H | 46:24-47:5 | 119:18 - 119:22 S, IH, I | |
| 16:15 - 16:23 | 85:13-22 H | 57:24-58:9 | 119:23 - 120:3 SW, S | |
| 17:25 - 18:14 | 86:16-24 H | 61:11-20 | 122:7 - 122:13 VA, FM | |
| 18:15 - 18:24 | 86:25-87:6 H | 61:21-62:3 | 122:23 - 123:1 V, F | |
| 22:18 - 23:8 | 87:9-13 H | 62:4-16 | | |
| 24:5 - 25:5 | 87:24-88:3 H | 82:2-11 | | |
| 25:6 - 26:2 | 90:1-4 H | 106:8-20 | | |
| 26:3 - 26:8 | 90:5-8 H | 115:9-24 | | |
| 26:9 - 26:14 | 90:9-15 H | 115:25-116:7 | | |
| 26:15 - 26:17 | 91:9-20 H | 116:8-117:6 | | |
| 26:18 - 26:24 | 95:23-96:2 ID, R | 117:7-118:3 | | |
| 26:25 - 27:14 | 97:16-21 H | 118:4-8 | | |
| 27:15 - 28:3 | 97:22-98:6 H | 118:11 | | |
| 29:9 - 29:25 | 99:4-12 H | 118:13-22 | | |
| 31:3 - 31:10 | 100:11-21 H | 118:23-119:10 | | |
| 31:11 - 31:25 | 101:23-102:11 H | 119:18-120:3 | | |
| 32:1 - 32:4 | 114:4-14 F, S, VA | 120:18-20 | | |
| 32:5 - 32:7 | | 120:24-121:17 | | |
| 32:8 - 32:18 | | 121:22-25 | | |
| 32:19 - 33:10 | | 122:4-6 | | |
| 33:11 - 33:22 | | 122:7-10 | | |
| 34:5 - 34:9 | | 122:13 | | |
| 35:2 - 35:8 | | 122:23-24 | | |
| 35:13 - 35:17 | | 123:1 | | |
| 36:8 - 36:13 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 36:20 - 36:25<br>37:1 - 37:5<br>37:6 - 37:19<br>37:23 - 38:16<br>40:12 - 40:19<br>41:1 - 41:19<br>41:24 - 42:3<br>42:4 - 42:25<br>44:18 - 45:25<br>47:6 - 47:12<br>47:13 - 47:24<br>48:22 - 49:15<br>49:18 - 50:2<br>50:5 - 50:19<br>50:20 - 51:2<br>52:9 - 52:21<br>53:1 - 54:11<br>55:7 - 55:25<br>56:1 - 57:23<br>58:16 - 58:20<br>59:7 - 60:2<br>60:3 - 61:2<br>62:22 - 62:25<br>63:10 - 63:25<br>64:7 - 64:10<br>64:18 - 66:12<br>66:13 - 67:18<br>67:19 - 69:4<br>69:7 - 69:21<br>69:22 - 70:11 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 71:7 - 71:14<br>71:20 - 72:2<br>73:6 - 73:19<br>74:5 - 74:10<br>74:11 - 75:1<br>75:2 - 77:13<br>78:3 - 80:4<br>80:22 - 81:4<br>81:5 - 81:12<br>81:21 - 82:1<br>82:12 - 82:18<br>83:2 - 83:10<br>83:17 - 83:25<br>85:5 - 86:4<br>86:16 - 87:6<br>87:9 - 88:20<br>88:21 - 90:8<br>90:9 - 90:22<br>91:9 - 92:4<br>93:2 - 93:8<br>94:19 - 95:2<br>95:3 - 95:20<br>95:23 - 96:2<br>96:6 - 96:11<br>97:12 - 99:20<br>99:21 - 100:10<br>100:11 - 100:25<br>101:1 - 101:16<br>101:17 - 103:2<br>103:3 - 103:7 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 103:17 - 104:5<br>104:7 - 104:10<br>113:13 - 113:18<br>114:4 - 114:7<br>114:9 - 114:10<br>114:13 - 114:14<br>124:8 - 125:11 | | | | |

**12.   JENNIFER PETIBON (DANONE NORTH AMERICA PUBLIC BENEFIT CORPORATION)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 14:1 - 14:18<br>14:19 - 14:20<br>14:21 - 15:6<br>15:7 - 15:16<br>16:17 - 16:22<br>17:9 - 17:13<br>18:10 - 18:22<br>19:2 - 19:20<br>20:17 - 21:17<br>22:11 - 22:15<br>23:7 - 23:15<br>24:10 - 25:5<br>25:7 - 25:9<br>26:23 - 28:18<br>29:22 - 30:9<br>31:5 - 32:9<br>32:25 - 34:1<br>34:20 - 35:21<br>35:22 - 36:8<br>36:22 - 37:24<br>39:14 - 41:6<br>41:14 - 43:15<br>43:24 - 44:8<br>44:10 - 44:18<br>44:25 - 45:5<br>46:2 - 46:20<br>46:21 - 46:24<br>46:25 - 47:5 | 52:22-25 L, VA | 28:19-29:21<br>47:23-48:3<br>60:3-61:1<br>61:4-16<br>61:23-24<br>62:1-6<br>62:9-63:7<br>63:11-14<br>63:17-19<br>63:20-65:8<br>65:19-22<br>66:20-68:16<br>69:12-15<br>69:18-71:7<br>72:2-7<br>72:9-73:7<br>73:15-24<br>74:1-3<br>74:7-8<br>74:11<br>75:2-6<br>75:10-76:2<br>76:3-19<br>76:22-23<br>77:1-11<br>77:14-20 | 28:19 - 29:21 FM, K, S<br>47:23 - 48:3 K, S<br>60:3 - 61:1 MT, L, K, V, A, S, F<br>61:4 - 61:16 MT, L, K, V, A, S, F<br>61:23 - 61:24 MT, L, K, V, A,  S, F<br>62:1 - 62:6 MT, L, K, V, A, S, F<br>62:9 - 63:7 MT, L, K, V, A, S, F<br>63:11 - 63:14 L, V, S, F<br>63:1 - 63:19 L, V, S, F<br>63:20 - 65:8 L, K, S, F, V<br>66:20 - 68:16 H, L, K, F<br>69:12 - 69:15 FM, H, L, K, F<br>69:18 - 71:7 FM, H, L, K, F, S<br>72:9 - 73:7 H, L, F<br>73:15 - 73:24 FM, H, L, K, F, S<br>74:1 - 74:3 FM, H, L, K, F, S<br>74:7 - 74:8 FM, H, L, K, F, S | 63:8 - 63:10<br>68:17 - 68:24 |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 47:6 - 47:14<br>47:15 - 47:22<br>48:4 - 48:11<br>48:12 - 48:19<br>48:20 - 50:7<br>50:9 - 50:10<br>50:14 - 51:5<br>51:12 - 52:23<br>52:25 - 52:25<br>53:1 - 53:2<br>53:4 - 53:14<br>55:19 - 56:6<br>56:12 - 56:16<br>56:17 - 56:25<br>57:1 - 57:2<br>57:10 - 58:1<br>58:2 - 58:15 | | | 74:11 - 74:11 FM, H, L, K, F, S<br>75:2 - 75:6 FM, H, L, K, F, S<br>75:10 - 76:2 FM, H, L, K, F, S<br>76:3 - 76:19 FM, H, L, K, F, S<br>76:22 - 76:23 FM, F, SW, K<br>77:1 - 77:11 FM, F, SW, K<br>77:14 - 77:20 FM, F, SW, K | |

13.    **AARON RIIPPA (GENERAL MILLS, INC.)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 7:17 - 7:20 | 42:7-12 L | 19:24-25 | 138:25 - 139:7 A, FM, F | 87:8 - 87:12 |
| 9:14 - 9:22 | 49:9-12 L, VA | 20:4-5 | | |
| 9:23 - 10:14 | 51:9-18 L | 21:10-18 | | |
| 10:22 - 11:20 | 63:10-15 H | 45:11-15 | | |
| 11:21 - 12:11 | 65:10-13 H | 61:24-62:9 | | |
| 12:12 - 12:14 | 65:14-25 H | 76:16-24 | | |
| 12:19 - 13:6 | 65:23-25 H | 84:11-20 | | |
| 13:7 - 13:22 | 66:7-10 H | 84:22-85:4 | | |
| 14:4 - 14:11 | 66:24-67:6 H | 87:5-7 | | |
| 15:2 - 15:13 | 67:14-23 H, MD, VA | 95:5-12 | | |
| 15:19 - 16:20 | 69:17-23 L, MT | 97:23-25 | | |
| 16:21 - 17:3 | 85:21-86:4 H, S | 137:11-138:25 | | |
| 17:9 - 17:12 | 99:17-22 H | 139:4-7 | | |
| 17:14 - 18:21 | 99:24-100:4 H | 141:3-9 | | |
| 18:22 - 18:25 | 100:5-7 H | 141:19-142:7 | | |
| 19:2 - 19:14 | 100:8-14 H | | | |
| 19:15 - 19:18 | 101:11-14 H | | | |
| 20:17 - 21:9 | 101:15-18 H | | | |
| 21:19 - 21:25 | 101:19-102:3 H | | | |
| 22:2 - 23:4 | 102:13-16 H | | | |
| 23:8 - 23:15 | 103:8-16 L | | | |
| 24:12 - 26:12 | 103:19-23 H | | | |
| 26:13 - 26:23 | 104:22-105:6 H | | | |
| 26:24 - 26:25 | 105:20-25 H | | | |
| 27:2 - 27:5 | 106:1-7 H | | | |
| 27:9 - 28:11 | 106:2-4 H | | | |
| 28:12 - 28:17 | 107:9-13 H | | | |
| 28:18 - 29:8 | 112:6-9 H | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 30:25 - 31:4<br>31:7 - 31:10<br>31:11 - 31:19<br>31:20 - 31:22<br>31:23 - 32:6<br>32:7 - 32:9<br>32:10 - 32:13<br>32:14 - 32:16<br>35:11 - 36:9<br>37:9 - 37:15<br>37:16 - 37:18<br>38:22 - 39:6<br>39:7 - 39:12<br>40:2 - 40:21<br>40:22 - 42:11<br>42:13 - 42:15<br>43:17 - 44:16<br>45:16 - 47:19<br>47:20 - 47:25<br>48:2 - 48:7<br>48:12 - 49:12<br>49:14 - 50:3<br>50:7 - 50:11<br>51:2 - 51:13<br>51:15 - 54:11<br>57:7 - 57:8<br>58:2 - 58:12<br>58:13 - 58:15<br>58:16 - 58:25<br>59:2 - 59:12 | 112:12-19 H, L<br>112:25-113:10 F, L, S<br>112:25-113:10 F, L<br>118:17-21 H<br>118:22-24 H<br>118:25-119:6 L, S<br>119:24-120:9 L<br>121:5-11 L, VA | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 59:24 - 59:25<br>60:2 - 60:9<br>60:13 - 60:21<br>60:23 - 61:10<br>61:19 - 61:23<br>62:10 - 64:5<br>64:8 - 64:9<br>64:13 - 64:16<br>64:20 - 65:7<br>65:10 - 65:22<br>65:23 - 66:6<br>66:7 - 67:19<br>67:22 - 68:12<br>69:2 - 69:19<br>69:22 - 71:6<br>71:7 - 71:24<br>71:25 - 73:6<br>73:17 - 75:3<br>75:12 - 76:15<br>76:25 - 78:15<br>78:16 - 78:18<br>78:21 - 78:24<br>78:25 - 79:6<br>79:8 - 81:3<br>81:5 - 81:13<br>81:14 - 81:25<br>82:2 - 82:5<br>82:6 - 82:24<br>83:12 - 84:10<br>85:4 - 85:11 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 85:12 - 85:20 | | | | |
| 85:21 - 85:25 | | | | |
| 86:4 - 86:4 | | | | |
| 86:6 - 86:24 | | | | |
| 87:18 - 87:20 | | | | |
| 88:8 - 88:19 | | | | |
| 88:20 - 89:25 | | | | |
| 90:2 - 95:4 | | | | |
| 95:13 - 95:22 | | | | |
| 96:23 - 97:2 | | | | |
| 97:11 - 97:22 | | | | |
| 98:2 - 98:22 | | | | |
| 98:24 - 98:25 | | | | |
| 99:2 - 99:16 | | | | |
| 99:17 - 101:18 | | | | |
| 101:19 - 102:3 | | | | |
| 102:4 - 102:16 | | | | |
| 102:17 - 102:25 | | | | |
| 103:2 - 103:7 | | | | |
| 103:8 - 103:12 | | | | |
| 103:14 - 104:3 | | | | |
| 104:4 - 104:6 | | | | |
| 104:12 - 106:7 | | | | |
| 106:24 - 108:13 | | | | |
| 108:14 - 108:17 | | | | |
| 108:24 - 109:17 | | | | |
| 109:18 - 110:19 | | | | |
| 110:20 - 111:5 | | | | |
| 111:6 - 112:14 | | | | |
| 112:16 - 113:4 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 113:6 - 113:24<br>113:25 - 114:25<br>115:2 - 115:2<br>115:3 - 115:6<br>115:7 - 115:15<br>115:16 - 115:21<br>115:25 - 116:6<br>116:8 - 116:15<br>116:16 - 116:25<br>117:2 - 117:25<br>118:2 - 118:10<br>118:11 - 119:3<br>119:5 - 119:11<br>119:12 - 120:5<br>120:8 - 121:6<br>121:9 - 121:11<br>121:14 - 122:6<br>122:7 - 122:20<br>122:25 - 124:10<br>124:16 - 124:20<br>125:6 - 127:15<br>127:17 - 127:23<br>128:13 - 129:7 | | | | |

14.     **CHRIS SIMONS (NATIONAL SUGAR MARKETING COOPERATIVE, INC.)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 4:22 - 5:6<br>5:8 - 5:11<br>8:21 - 9:22<br>9:23 - 10:2<br>10:9 - 10:23<br>14:20 - 15:5<br>17:10 - 17:19<br>19:21 - 20:4<br>20:21 - 20:24<br>23:24 - 24:7<br>24:8 - 24:11<br>24:16 - 25:21<br>25:22 - 26:10<br>26:24 - 27:2<br>27:3 - 27:9<br>27:14 - 27:21<br>29:9 - 29:17<br>29:22 - 30:2<br>30:6 - 30:9<br>30:14 - 30:16<br>32:4 - 34:14<br>34:15 - 34:17<br>34:24 - 34:24<br>35:2 - 35:16<br>35:25 - 37:6<br>37:7 - 38:24<br>38:25 - 39:18<br>39:19 - 40:10 | 132:13-17 S, VA<br>132:22-24 R | 41:17-22<br>59:11-21 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 40:24 - 41:11<br>41:23 - 42:23<br>43:6 - 44:5<br>44:15 - 46:18<br>46:19 - 47:3<br>47:11 - 47:25<br>48:12 - 49:8<br>50:4 - 50:7<br>51:8 - 52:2<br>52:17 - 53:9<br>53:23 - 54:10<br>54:11 - 55:25<br>56:12 - 56:14<br>57:3 - 57:13<br>58:11 - 59:10<br>59:22 - 60:8<br>60:9 - 60:15<br>61:21 - 62:7<br>62:8 - 66:20<br>68:22 - 69:4<br>69:7 - 69:9<br>75:13 - 75:23<br>76:7 - 76:12<br>76:13 - 76:22<br>76:23 - 77:6<br>77:7 - 77:12<br>77:13 - 77:24<br>79:5 - 79:7<br>79:14 - 80:7<br>80:8 - 81:8 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 81:13 - 81:24 | | | | |
| 81:25 - 82:14 | | | | |
| 83:6 - 83:15 | | | | |
| 83:16 - 83:24 | | | | |
| 83:25 - 84:17 | | | | |
| 84:18 - 85:12 | | | | |
| 85:24 - 86:3 | | | | |
| 88:4 - 88:15 | | | | |
| 89:7 - 90:3 | | | | |
| 90:4 - 90:13 | | | | |
| 90:14 - 90:16 | | | | |
| 91:14 - 91:21 | | | | |
| 92:7 - 92:11 | | | | |
| 94:7 - 94:12 | | | | |
| 95:14 - 96:5 | | | | |
| 96:6 - 96:23 | | | | |
| 96:24 - 98:10 | | | | |
| 98:24 - 99:15 | | | | |
| 99:20 - 100:2 | | | | |
| 100:3 - 100:15 | | | | |
| 100:16 - 100:23 | | | | |
| 100:24 - 101:7 | | | | |
| 101:8 - 101:11 | | | | |
| 101:12 - 102:8 | | | | |
| 103:16 - 104:5 | | | | |
| 104:6 - 104:16 | | | | |
| 104:17 - 104:25 | | | | |
| 105:10 - 105:15 | | | | |
| 105:25 - 106:4 | | | | |
| 106:21 - 107:4 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 107:5 - 107:7<br>108:2 - 108:12<br>108:13 - 108:16<br>109:10 - 110:15<br>111:2 - 111:5<br>112:15 - 113:4<br>113:5 - 113:17<br>120:16 - 120:21<br>120:22 - 123:8<br>123:9 - 124:8<br>124:9 - 127:4<br>127:5 - 127:13<br>127:14 - 131:17<br>131:18 - 131:25<br>132:2 - 132:8<br>132:9 - 132:12<br>132:13 - 132:15<br>132:17 - 132:17<br>132:18 - 133:4<br>133:20 - 134:3<br>134:4 - 134:14<br>134:15 - 134:24<br>134:25 - 135:6<br>135:7 - 135:13<br>137:17 - 138:5<br>138:24 - 139:8<br>139:12 - 140:15 | | | | |

15.    ROBERT SPROULL (AMERICAN SUGAR REFINING, INC.)

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 11:22 - 12:5 | 27:25-28:7 F, S | 31:6-11 | 151:6 - 151:9 K, H | 31:12 - 32:9 |
| 12:18 - 12:24 | 37:13-23 OP, S, VA | 35:12-15 | 151:10 - 151:25 K, S | 35:16 - 35:20 |
| 12:25 - 13:4 | 37:24-38:7 S, VA | 51:9-13 | 152:2 - 152:7 L, K | 110:9 - 111:16 |
| 13:5 - 13:18 | 39:13-17 H | 58:13-21 | 188:5 - 188:13 S, K | 148:11 - 149:11 |
| 13:19 - 14:12 | 41:14-22 H | 69:11-14 | 190:6 - 190:10 L, S, K, | 152:13 - 153:20 |
| 14:13 - 14:22 | 42:17-22 OP, S, VA | 80:21-81:3 | H | 158:22 - 158:25 |
| 14:23 - 15:7 | 43:3-8 H | 110:5-8 | 190:24 - 191:3 L | 159:3 - 159:7 |
| 15:20 - 16:22 | 47:4-9 F, S | 118:18-119:5 | 191:4 - 191:7 H, K, S | 159:13 - 159:15 |
| 16:23 - 17:6 | 47:10-15 F, S | 119:6-12 | 194:10 - 194:13 S, K, H | 159:17 - 160:17 |
| 17:7 - 17:10 | 48:19-23 H | 124:18-20 | 194:19 - 194:23 H, K, S | 164:24 - 165:4 |
| 17:15 - 17:19 | 50:11-20 H | 141:20-25 | 195:3 - 195:8 H, S, K | 167:10 - 167:12 |
| 17:20 - 18:6 | 54:8-15 VA | 146:20-147:12 | 195:9 - 195:12 H, S, K | 167:14 - 168:5 |
| 18:7 - 19:3 | 55:22-56:3 F, S, VA | 147:13-18 | 195:13 - 195:19 H, L, S, | 168:12 - 169:10 |
| 19:4 - 19:7 | 57:18-25 L | 147:19-148:4 | K | 178:5 - 179:6 |
| 19:8 - 19:21 | 58:2-8 L | 148:5-10 | 201:24 - 202:8 H, K, S | 189:4 - 190:5 |
| 19:24 - 20:4 | 59:18-23 OP, S, VA | 151:6-9 | 202:9 - 202:20 H, K, S | 195:20 - 198:3 |
| 20:5 - 20:12 | 66:22-67:4 H | 151:10-11 | 202:21 - 203:6 S, H, K | 203:12 - 204:3 |
| 20:13 - 20:25 | 67:21-68:4 H, L | 151:13-25 | 209:7 - 209:13 K | 204:7 - 204:11 |
| 21:3 - 21:10 | 68:5-9 H | 152:2-7 | 222:15 - 222:19 H | 206:14 - 207:7 |
| 21:12 - 21:22 | 70:25-71:4 H | 156:7-157:16 | 222:20 - 223:3 H | 209:14 - 210:16 |
| 22:9 - 22:12 | 75:8-15 H | 157:17-19 | 223:4 - 223:6 H, L | 211:25 - 214:13 |
| 22:13 - 23:3 | 85:3-7 VA | 157:20-23 | 223:7 - 223:10 H, MT | 215:12 - 215:16 |
| 24:2 - 24:7 | 94:13-18 S | 157:24-158:21 | 224:4 - 224:7 H | 215:19 - 216:15 |
| 24:8 - 25:6 | 94:19-24 H | 159:8-11 | 225:3 - 225:9 L | 219:6 - 221:12 |
| 25:7 - 28:5 | 94:25-95:10 H | 160:18-20 | 225:10 - 225:15 L | 223:11 - 224:3 |
| 28:7 - 28:20 | 95:12-20 S | 160:22-25 | 227:6 - 227:10 H | 224:16 - 225:2 |
| 28:21 - 30:6 | 96:12-15 VA | 164:8-23 | 228:10 - 228:15 H | 227:14 - 227:21 |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 30:7 - 30:15 | 98:16-23 VA | 165:5-11 | 228:16 - 228:19 H, K, F | 233:21 - 234:23 |
| 30:16 - 30:22 | 101:18-25 VA | 165:18-23 | 228:20 - 229:4 H | 235:13 - 236:13 |
| 30:24 - 31:5 | 111:23-112:4 F, OP, S, | 166:17-21 | 229:5 - 229:11 H | 239:7 - 240:7 |
| 32:10 - 34:5 | VA | 166:22-23 | 229:12 - 229:15 H | 242:15 - 242:23 |
| 34:6 - 34:14 | 113:16-19 H | 166:25-167:9 | 229:16 - 229:20 H, K, F | 243:4 - 243:8 |
| 34:15 - 34:19 | 114:2-7 H | 169:11-12 | 229:21 - 229:25 MD, H, | 244:24 - 245:7 |
| 34:21 - 35:11 | 114:25-115:5 H | 169:14-18 | F, K | 248:25 - 249:2 |
| 35:21 - 36:5 | 115:23-116:4 H | 169:19-20 | 238:17 - 238:22 L | 249:5 - 249:9 |
| 36:6 - 37:7 | 116:21-25 F, OP, S, VA | 171:11-14 | 238:23 - 239:6 L | 255:14 - 256:17 |
| 37:8 - 37:15 | 117:22-118:5 H | 171:15-20 | 248:11 - 248:24 F, K | |
| 37:17 - 37:23 | 120:18-24 H | 171:21-172:16 | 249:17 - 249:25 L, F | |
| 37:24 - 38:5 | 124:9-16 H | 174:10-176:5 | 252:10 - 252:17 H | |
| 38:7 - 38:7 | 125:3-6 H | 176:6-13 | 252:18 - 252:23 H, K | |
| 38:8 - 38:9 | 125:20-24 H | 177:4-7 | 252:24 - 253:3 H | |
| 38:18 - 39:20 | 126:5-8 H | 177:8-10 | 253:4 - 253:11 H, K | |
| 39:21 - 39:24 | 126:9-13 H | 177:11-18 | 254:16 - 254:22 H | |
| 40:14 - 40:22 | 126:14-17 H | 177:19-21 | 254:23 - 255:4 K, H | |
| 40:23 - 41:13 | 126:18 ID | 177:23 | 261:8 - 261:18 H | |
| 41:14 - 42:16 | 126:19-22 H | 177:24-178:4 | 261:19 - 261:25 H, S, K | |
| 42:17 - 42:19 | 126:25-127:7 H, VA | 179:7-11 | 262:2 - 262:7 H, K, S | |
| 42:21 - 42:22 | 128:15-19 H | 179:12-14 | | |
| 42:23 - 43:16 | 128:20 ID | 179:15-23 | | |
| 43:17 - 43:19 | 128:21-24 H | 185:12-17 | | |
| 44:8 - 44:15 | 128:25-129:5 H | 186:2-5 | | |
| 46:12 - 47:7 | 129:6-9 H, ID | 186:6-8 | | |
| 47:9 - 47:13 | 129:12-16 H | 186:9-14 | | |
| 47:15 - 47:15 | 129:17-21 H, VA | 186:15-19 | | |
| 47:16 - 48:23 | 130:2-7 H | 186:20-25 | | |
| 50:2 - 50:10 | 130:8-12 VA | 187:2-4 | | |
| 50:11 - 51:8 | 130:13-16 H | 188:5-8 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 51:14 - 51:21 | 130:17-20 H | 188:10-13 | | |
| 51:22 - 51:25 | 130:21-24 ID | 188:14-18 | | |
| 54:4 - 54:12 | 130:25-131:12 H | 188:19-189:3 | | |
| 54:14 - 54:15 | 132:15-23 H | 190:6-8 | | |
| 54:16 - 55:21 | 132:24-133:4 H | 190:10 | | |
| 55:22 - 55:24 | 133:5-9 H | 190:11-14 | | |
| 56:2 - 56:3 | 133:10-12 H | 190:15-23 | | |
| 56:4 - 56:6 | 133:13-19 H | 190:24-191:3 | | |
| 56:8 - 56:8 | 134:12-17 H | 191:4-7 | | |
| 56:9 - 57:5 | 134:18-25 H | 191:16-22 | | |
| 57:18 - 57:22 | 136:5-8 H | 192:8-10 | | |
| 57:24 - 57:25 | 136:17-22 H | 192:11-13 | | |
| 58:2 - 58:6 | 137:7-11 H | 192:14-17 | | |
| 58:8 - 58:8 | 138:13-24 H | 192:18-21 | | |
| 58:9 - 58:12 | 139:17-22 H | 192:22-193:3 | | |
| 58:22 - 59:13 | 140:22-141:5 H | 193:4-7 | | |
| 59:14 - 59:20 | 141:13-19 H | 193:8-13 | | |
| 59:22 - 60:19 | 142:2-6 H | 193:14-20 | | |
| 60:22 - 63:17 | 142:14-21 H | 193:21-25 | | |
| 63:18 - 63:20 | 143:5-9 H | 194:2-6 | | |
| 64:5 - 64:10 | 143:14-20 H | 194:7-9 | | |
| 64:11 - 64:16 | 271:8-10 ID | 194:10-11 | | |
| 64:21 - 65:2 | | 194:13 | | |
| 65:18 - 65:24 | | 194:14-18 | | |
| 66:7 - 66:11 | | 194:19-21 | | |
| 66:14 - 66:19 | | 194:23 | | |
| 66:21 - 68:2 | | 194:24-195:2 | | |
| 68:4 - 68:9 | | 195:3-4 | | |
| 68:21 - 68:25 | | 195:7-8 | | |
| 69:2 - 69:10 | | 195:9-10 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 69:19 - 69:24 | | 195:12 | | |
| 70:7 - 70:9 | | 195:13-15 | | |
| 70:13 - 71:14 | | 195:17-19 | | |
| 71:15 - 71:22 | | 199:6-13 | | |
| 72:17 - 72:25 | | 200:4-7 | | |
| 73:8 - 74:3 | | 200:8-11 | | |
| 74:15 - 74:17 | | 200:12-15 | | |
| 75:8 - 75:15 | | 200:16-18 | | |
| 76:2 - 76:5 | | 200:19-21 | | |
| 76:12 - 76:24 | | 200:22-24 | | |
| 76:25 - 77:14 | | 200:25-201:4 | | |
| 78:16 - 78:21 | | 201:5-10 | | |
| 78:22 - 79:13 | | 201:11-13 | | |
| 79:15 - 79:16 | | 201:14-15 | | |
| 79:17 - 79:21 | | 201:16-17 | | |
| 80:3 - 80:7 | | 201:18-20 | | |
| 80:8 - 80:17 | | 201:21-23 | | |
| 81:5 - 82:2 | | 201:24-202:2 | | |
| 82:4 - 82:20 | | 202:6-8 | | |
| 82:21 - 82:23 | | 202:9-11 | | |
| 82:24 - 83:2 | | 202:15-20 | | |
| 83:8 - 84:8 | | 203:7-11 | | |
| 84:10 - 85:4 | | 204:25-205:4 | | |
| 85:6 - 85:7 | | 205:9-11 | | |
| 85:8 - 85:15 | | 205:16-19 | | |
| 85:17 - 86:2 | | 205:20-22 | | |
| 86:4 - 86:5 | | 205:23-206:3 | | |
| 86:8 - 86:12 | | 206:4-7 | | |
| 86:13 - 87:8 | | 206:8-13 | | |
| 88:24 - 89:13 | | 207:8-12 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 89:15 - 92:18 | | 207:13-17 | | |
| 92:20 - 92:20 | | 207:18-21 | | |
| 92:21 - 92:23 | | 207:22-208:11 | | |
| 92:25 - 93:8 | | 208:12-14 | | |
| 93:9 - 93:12 | | 208:16-21 | | |
| 93:17 - 93:25 | | 208:22-209:6 | | |
| 94:2 - 94:12 | | 209:7-9 | | |
| 94:13 - 94:16 | | 209:11-13 | | |
| 94:18 - 94:18 | | 210:17-25 | | |
| 94:19 - 95:10 | | 211:2-5 | | |
| 95:12 - 95:16 | | 211:6-7 | | |
| 95:18 - 96:6 | | 211:8-11 | | |
| 96:7 - 96:9 | | 211:12-16 | | |
| 96:10 - 96:13 | | 211:18-21 | | |
| 96:15 - 96:15 | | 211:23-24 | | |
| 96:16 - 96:20 | | 214:14-17 | | |
| 96:21 - 97:17 | | 214:18-24 | | |
| 97:19 - 97:22 | | 214:25-215:11 | | |
| 97:25 - 98:2 | | 216:16-20 | | |
| 98:4 - 98:7 | | 216:21-23 | | |
| 98:16 - 98:20 | | 218:5-9 | | |
| 98:22 - 98:23 | | 218:18-21 | | |
| 98:25 - 99:18 | | 218:22-24 | | |
| 99:19 - 100:5 | | 222:5-8 | | |
| 100:7 - 100:7 | | 222:15-19 | | |
| 100:8 - 100:10 | | 222:20-223:3 | | |
| 101:11 - 101:17 | | 223:4-6 | | |
| 101:18 - 101:23 | | 223:7-8 | | |
| 101:25 - 102:23 | | 223:10 | | |
| 102:24 - 103:3 | | 224:4-7 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 103:4 - 103:14 | | 224:8-15 | | |
| 103:16 - 105:2 | | 225:3-9 | | |
| 105:3 - 105:21 | | 225:10-11 | | |
| 107:3 - 107:22 | | 225:15 | | |
| 108:14 - 109:5 | | 225:18-24 | | |
| 109:6 - 109:17 | | 226:9-12 | | |
| 109:19 - 109:19 | | 226:13-16 | | |
| 109:20 - 110:4 | | 226:17-24 | | |
| 111:17 - 112:2 | | 226:25-227:3 | | |
| 112:4 - 112:4 | | 227:4-5 | | |
| 112:25 - 113:2 | | 227:6-10 | | |
| 113:7 - 113:19 | | 227:11-13 | | |
| 114:2 - 114:5 | | 227:22-228:3 | | |
| 114:7 - 114:7 | | 228:4-6 | | |
| 114:15 - 114:24 | | 228:10-15 | | |
| 114:25 - 116:23 | | 228:16-19 | | |
| 116:25 - 116:25 | | 228:20-229:4 | | |
| 117:22 - 118:17 | | 229:5-6 | | |
| 119:13 - 119:18 | | 229:8-11 | | |
| 119:24 - 119:25 | | 229:12-15 | | |
| 120:2 - 120:10 | | 229:16-20 | | |
| 120:11 - 121:5 | | 229:21-22 | | |
| 121:7 - 121:7 | | 229:25 | | |
| 121:8 - 121:21 | | 231:25-232:8 | | |
| 123:18 - 123:21 | | 232:17-20 | | |
| 124:9 - 124:16 | | 232:21-23 | | |
| 125:3 - 125:11 | | 232:24-233:3 | | |
| 125:12 - 125:24 | | 233:4-11 | | |
| 126:2 - 126:4 | | 233:12-16 | | |
| 126:5 - 126:22 | | 233:17-20 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 126:25 - 127:5 | | 234:24-235:4 | | |
| 127:7 - 127:7 | | 235:5-6 | | |
| 127:10 - 127:17 | | 235:8 | | |
| 128:13 - 128:14 | | 235:9-10 | | |
| 128:15 - 129:9 | | 235:12 | | |
| 129:12 - 129:14 | | 236:14-20 | | |
| 129:16 - 129:19 | | 237:14-238:3 | | |
| 129:21 - 130:10 | | 238:6-16 | | |
| 130:12 - 131:16 | | 238:17-20 | | |
| 131:17 - 131:18 | | 238:22 | | |
| 131:20 - 131:23 | | 238:23-239:2 | | |
| 132:6 - 132:14 | | 239:6 | | |
| 132:15 - 134:23 | | 240:23-241:5 | | |
| 134:25 - 135:4 | | 241:14-17 | | |
| 135:6 - 135:10 | | 241:18-20 | | |
| 135:12 - 135:16 | | 241:21-242:2 | | |
| 135:17 - 135:19 | | 242:3-14 | | |
| 136:5 - 136:16 | | 242:24-243:3 | | |
| 136:17 - 136:25 | | 243:9-11 | | |
| 137:7 - 138:3 | | 243:14 | | |
| 138:4 - 139:8 | | 243:18-20 | | |
| 139:10 - 139:16 | | 243:23-244:3 | | |
| 139:17 - 140:2 | | 244:4-9 | | |
| 140:22 - 141:17 | | 244:10-18 | | |
| 141:19 - 141:19 | | 244:19-23 | | |
| 142:2 - 142:10 | | 245:8-11 | | |
| 142:14 - 143:4 | | 248:5-10 | | |
| 143:5 - 144:9 | | 248:11-13 | | |
| 144:11 - 144:16 | | 248:17-24 | | |
| 144:18 - 144:20 | | 249:17-19 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 154:14 - 154:21 | | 249:22-25 | | |
| 155:2 - 155:6 | | 251:5-8 | | |
| 162:3 - 162:25 | | 251:9-11 | | |
| 163:2 - 163:9 | | 251:12-16 | | |
| 163:12 - 163:15 | | 252:10-17 | | |
| 163:21 - 164:7 | | 252:18-21 | | |
| 166:3 - 166:16 | | 252:23 | | |
| 169:21 - 169:23 | | 252:24-253:3 | | |
| 169:24 - 170:2 | | 253:4-6 | | |
| 170:4 - 171:7 | | 253:9-11 | | |
| 171:9 - 171:10 | | 253:12-15 | | |
| 173:3 - 173:6 | | 254:9-12 | | |
| 173:8 - 174:2 | | 254:13-15 | | |
| 187:9 - 188:4 | | 254:16-22 | | |
| 216:24 - 217:3 | | 254:23-25 | | |
| 217:7 - 218:2 | | 255:4 | | |
| 247:5 - 248:4 | | 255:5-8 | | |
| 249:10 - 249:12 | | 255:9-13 | | |
| 249:16 - 249:16 | | 259:8-13 | | |
| 250:2 - 250:3 | | 259:22-24 | | |
| 250:5 - 250:13 | | 259:25-260:3 | | |
| 250:14 - 250:19 | | 260:17-19 | | |
| 253:16 - 254:8 | | 260:20-24 | | |
| 256:18 - 256:21 | | 260:25-261:3 | | |
| 256:23 - 257:6 | | 261:4-7 | | |
| 262:8 - 262:24 | | 261:8-18 | | |
| 263:9 - 264:10 | | 261:19-21 | | |
| 264:11 - 264:14 | | 261:23-25 | | |
| 266:10 - 266:11 | | 262:2-5 | | |
| 266:14 - 267:4 | | 262:7 | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 267:9 - 268:10<br>269:17 - 271:10 | | 262:25-263:2<br>263:4-8 | | |

**16.    JOHN YONOVER (INDIANA SUGARS, INC.)**

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 9:22 - 10:4 | 62:7-23 F, L, S | 16:9-17:10 | 35:5 - 35:7 V | 47:14 - 47:16 |
| 10:5 - 10:6 | 63:1-9 F, L, S, VA | 33:16-21 | 42:15 - 42:19 V | 94:22 - 95:3 |
| 10:8 - 10:13 | 66:6-11 A, S | 34:24-35:7 | 44:3 - 44:5 MT, CM, V | 95:5 - 95:9 |
| 15:2 - 15:11 | 73:5-18 L, VA | 42:15-19 | 47:6 - 47:10 CF, V | |
| 15:12 - 16:8 | 75:6-16 VA | 43:23-44:5 | 47:11 - 47:13 V | |
| 17:11 - 17:12 | 94:22-95:9 F, L, S | 47:6-13 | 52:16 - 52:18 402, 403 | |
| 17:16 - 18:17 | 95:10-22 F, S, VA | 52:16-18 | 68:23 - 68:24 403 | |
| 22:14 - 22:19 | 95:23-96:13 L, MT, VA | 68:23-24 | 82:4 - 82:12 402, 403 | |
| 22:20 - 23:4 | | 72:12-15 | 82:13 - 82:15 402, 403 | |
| 25:19 - 26:13 | | 82:1-83:7 | 82:22 - 83:1 402, 403 | |
| 26:14 - 26:21 | | 84:9-85:19 | 83:2 - 83:7 F, 403 | |
| 27:12 - 28:1 | | 86:7-14 | 84:21 - 85:7 F, 403 | |
| 28:5 - 28:24 | | 87:2-88:12 | 85:8 - 85:14 S, V, 403, 602 | |
| 29:14 - 29:22 | | | 85:15 - 85:19 V, 602, F | |
| 32:16 - 33:6 | | | 86:7 - 86:14 V | |
| 33:12 - 33:15 | | | 87:2 - 87:7 V, 402, 403 | |
| 35:8 - 35:11 | | | 87:8 - 87:11 V, 402, 403 | |
| 36:1 - 36:5 | | | 87:12 - 87:19 V, 402, 403 | |
| 36:17 - 36:23 | | | 87:20 - 88:2 V, 402, 403 | |
| 41:9 - 41:20 | | | 88:3 - 88:9 V, 402, 403 | |
| 42:20 - 43:2 | | | 88:10 - 88:12 V, 402, 403 | |
| 43:14 - 43:18 | | | | |
| 43:20 - 43:22 | | | | |
| 50:22 - 52:11 | | | | |
| 52:12 - 52:15 | | | | |
| 52:19 - 53:7 | | | | |
| 53:8 - 53:17 | | | | |
| 53:20 - 54:17 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 54:18 - 54:25<br>55:5 - 55:14<br>55:25 - 56:6<br>57:3 - 57:5<br>57:7 - 57:17<br>57:18 - 58:7<br>58:8 - 58:11<br>58:16 - 58:16<br>58:17 - 59:5<br>59:11 - 59:14<br>59:15 - 60:11<br>60:17 - 61:6<br>61:7 - 61:19<br>61:20 - 62:2<br>62:3 - 62:10<br>62:22 - 62:23<br>63:1 - 63:3<br>63:8 - 63:9<br>63:11 - 63:13<br>63:14 - 63:20<br>63:21 - 63:23<br>63:24 - 64:11<br>65:19 - 66:8<br>66:11 - 66:11<br>66:12 - 66:22<br>66:23 - 67:1<br>67:2 - 67:15<br>67:16 - 67:20<br>68:9 - 68:22<br>68:25 - 69:13 | | | | |

| Defendants' Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiff's Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 69:14 - 70:18<br>70:19 - 71:17<br>71:18 - 72:11<br>72:16 - 73:4<br>73:8 - 73:14<br>73:19 - 73:24<br>73:25 - 74:11<br>74:12 - 74:15<br>74:16 - 75:5<br>75:6 - 75:12<br>75:14 - 76:2<br>76:3 - 76:7<br>76:12 - 76:17<br>77:5 - 77:22<br>77:23 - 78:11<br>78:24 - 79:4<br>79:5 - 79:21<br>85:20 - 86:6<br>88:22 - 89:6<br>90:18 - 90:24<br>91:23 - 92:1<br>92:7 - 92:14<br>92:15 - 92:16<br>93:8 - 93:9<br>95:23 - 96:4<br>96:12 - 96:13 | | | | |