# Pretrial Order
# Exhibit 5A

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit 5A**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX001 | ACS000004_0001 | ACS000004_0176 | January 21, 2019 | American Crystal Sugar Company document titled "Director Professionalism; Strengthening Corporate Governance; ACSC Strategic Planning Session, January 23, 2019," Jan. 21, 2019 | 602, 802, 901 |
| PTX002 | ACS000383_0001 | ACS000383_0003 | March 27, 2017 | Email from Matthew Wincinger to Bob Buker, Tom Astrup, and Kurt Wickstrom, "No EC Call Update," Mar. 27, 2017 | 402, 802, 901 |
| PTX003 | ACS000419_0001 | ACS000419_0002 | April 9, 2018 | Email from Matthew Wincinger to Tom Astrup, Michael Grecar, Kurt Wickstrom, and others, "Quick Monday, No EC Call update," Apr. 9, 2018 | 402, 802, 901 |
| PTX004 | ACS000452_0001 | ACS000452_0002 | May 28, 2019 | Email from Matthew Wincinger to Tom Astrup, Kurt Wickstrom, Michael Grecar, and others,"No Call EC Report: Confidential and Privileged: May 28…," May 28, 2019 | 802, 901 |
| PTX005 | ACS000548_0001 | ACS000548_0003 | July 29, 2019 | Email from Tom Astrup to Matthew Wincinger, "Re: No Call Monday EC Report: July 29," Jul. 29, 2019 | 802, 901 |
| PTX006 | Cargill-USS-000001 | Cargill-USS-000020 | May 1, 2019 | ███████████████████████████████ | None |
| PTX007 | Intentionally Omitted, please reference JTX001 | | | | None |
| PTX008 | Intentionally Omitted, please reference JTX002 | | | | None |
| PTX009 | CSC000329 | CSC000329 | January 26, 2022 | CSC document, Excel spreadsheet, "CSC Purchases of Raw Materials," Jan. 26, 2022 | 802 |
| PTX010 | Intentionally Omitted, please reference JTX003 | | | | None |
| PTX011 | CSC000331 | CSC000331 | January 26, 2022 | CSC document, Excel spreadsheet, "CSC Trading Division Data," Jan. 26, 2022 | 802 |
| PTX012 | CSC000332 | CSC000332 | January 26, 2022 | CSC document, Excel spreadsheet, "CSC USDA Submission," Jan. 26, 2022 | 802 |
| PTX013 | FCC-00001593 | FCC-00001593 | June 22, 2021 | ████████████████████████ | 602, 802, 901 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX014 | FCC-00001624 | FCC-00001626 | March 16, 2020 | | 802 |
| PTX015 | FCC-00001958 | FCC-00001959 | February 18, 2020 | | 402, 802, 805 |
| PTX016 | FCC-00003005 | FCC-00003007 | February 7, 2020 | | 106, 402, 802, 805 |
| PTX017 | FCC-00006063 | FCC-00006063 | November 13, 2019 | | 802, 805 |
| PTX018 | FCC-00006929 | FCC-0006930 | November 8, 2019 | | 402, 802, 805 |
| PTX019 | FCC-00007995 | FCC-00007996 | September 11, 2019 | | 402, 602, 802 |
| PTX020 | FCC-00011095 | FCC-00011096 | July 20, 2021 | | 802, 805, 901 |
| PTX021 | FCC-00012764 | FCC-00012764 | May 21, 2021 | | 602, 802, 805 |
| PTX022 | FCC-00013904 | FCC-00013905 | Februrary 11, 2019 | | 802, 805 |
| PTX023 | FCC-00013908 | FCC-00013908 | February 12, 2019 | | 402, 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX024 | FCC-00014742 | FCC-00014744 | April 15, 2021 | | 402, 802 |
| PTX025 | FCC-00014819 | FCC-00014820 | August 27, 2018 | | 402, 602, 802 |
| PTX026 | FCC-00014865 | FCC-00014865 | March 12, 2021 | | 602, 802 |
| PTX027 | FCC-00015593 | FCC-00015593 | August 18, 2020 | | 602, 802, 805, 901 |
| PTX028 | FCC-00016752 | FCC-00016804 | March 4, 2020 | | 802, 805, 901 |
| PTX029 | FCC-00016907 | FCC-00016908 | January 8, 2020 | | 602, 802, 805, 901 |
| PTX030 | FCC-00017401 | FCC-00017401 | May 26, 2021 | | 802, 805 |
| PTX031 | FCC-00020540 | FCC-00020540 | June 12, 2019 | | 402, 602, 802, 805 |
| PTX032 | FCC-00030725 | FCC-00030727 | February 19, 2019 | | 602, 802, 805 |
| PTX033 | FCC-00030820 | FCC-00030821 | February 21, 2019 | | 602, 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit 5A**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX034 | FCC-00032427 | FCC-00032430 | January 3, 2019 | | 602, 802, 805 |
| PTX035 | | | Intentionally Omitted, please reference JTX004 | | None |
| PTX036 | | | Intentionally Omitted, please reference JTX005 | | None |
| PTX037 | FCC-00038581 | FCC-00038584 | February 12, 2021 | | 602, 802 |
| PTX038 | FCC-00039909 | FCC-00039909 | January 4, 2021 | | 802 |
| PTX039 | FCC-00040182 | FCC-00040182 | March 22, 2021 | | 402, 602, 802, 901 |
| PTX040 | FCC-00040608 | FCC-00040611 | December 17, 2020 | | 402, 602, 802, 805 |
| PTX041 | FCC-00048194 | FCC-00048199 | July 10, 2020 | | 802, 805 |
| PTX042 | FCC-00057582 | FCC-00057594 | June 21, 2021 | | 802, 901 |
| PTX043 | FCC-00058514 | FCC-00058516 | September 16, 2019 | | 602, 802, 805, 901 |
| PTX044 | | | Intentionally Omitted, please reference JTX006 | | None |
| PTX045 | FCC-00065871 | FCC-00065871 | May 19, 2021 | | 402, 802, 805, 1002 |
| PTX046 | FCC-00068768 | FCC-00068769 | March 25, 2021 | | 602, 701, 802, 805, 901 |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 4 of 52

March 28, 2022

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX047 | FCC-00069552 | FCC-00069553 | February 22, 2021 | | 602, 802, 805 |
| PTX048 | FCC-00070146 | FCC-00070148 | February 17, 2021 | | 602, 802, 805 |
| PTX049 | FCC-00074600 | FCC-00074602 | November 17, 2020 | | 602, 802 |
| PTX050 | FCC-00076117 | FCC-00076117 | October 2, 2020 | | 402, 802, 805 |
| PTX051 | FCC-00077148 | FCC-00077151 | September 22, 2020 | | 602, 802, 805 |
| PTX052 | FCC-00077879 | FCC-00077880 | September 2, 2020 | | 402, 802, 805, 901 |
| PTX053 | FCC-00078848 | FCC-00078851 | August 12, 2020 | | 602, 802, 805 |
| PTX054 | FCC-00081046 | FCC-00081047 | June 18, 2020 | | 802 |
| PTX055 | FCC-00081048 | FCC-00081049 | June 18, 2020 | | 802 |
| PTX056 | FCC-00084914 | FCC-00084914 | February 20, 2020 | | 402, 602, 802, 805 |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 5 of 52

March 28, 2022

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX057 | FCC-00085527 | FCC-00085528 | January 7, 2020 | | 402, 802, 805 |
| PTX058 | FCC-00089603 | FCC-00089604 | May 10, 2019 | | 602, 802, 805 |
| PTX059 | FCC-00090971 | FCC-00090977 | May 24, 2021 | | 802, 805 |
| PTX060 | FCC-00092803 | FCC-00092805 | March 18, 2021 | | 106, 802, 901 |
| PTX061 | FCC-00092807 | FCC-00092807 | March 18, 2021 | | 802 |
| PTX062 | FCC-00094177 | FCC-00094180 | November 3, 2020 | | 802, 901 |
| PTX063 | FCC-00096319 | FCC-00096323 | July 12, 2021 | | 602, 802, 805 |
| PTX064 | FCC-00099237 | FCC-00099244 | July 16, 2021 | | 802, 805 |
| PTX065 | FCC-00099466 | FCC-00099468 | August 18, 2020 | | 802 |
| PTX066 | Intentionally Omitted, please reference JTX007 | | | | None |
| PTX067 | GM_0001284 | GM_0001288 | March 24, 2021 | | 403, 602, 701, 802, 901 |
| PTX068 | Intentionally Omitted, please reference JTX008 | | | | None |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit 5A**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX069 | Intentionally Omitted, please reference JTX009 | | | | None |
| PTX070 | GM_0001469 | GM_0001498 | | | 802, 901 |
| PTX071 | GM_0001552 | GM_0001575 | | | 802, 901 |
| PTX072 | GM_0001577 | GM_0001577 | | | 802, 901 |
| PTX073 | GM_0001586 | GM_0001586 | | | 802, 901 |
| PTX074 | IFP-USSugar 000046 | IFP-USSugar 000047 | January 28, 2022 | | 802 |
| PTX075 | Imperial 3(b)-4 | N/A | March 24, 2021 | Imperial, 3(b)-4 Side Letter Agreement | 403 (duplicate) |
| PTX076 | Imperial 4(c)-1 | N/A | December, 2019 | Imperial, 4(c)-1 Presentation titled "Imperial Sugar Sale of Sugar Refinery" | None |
| PTX077 | Imperial 4(c)-2 | N/A | Febuary, 2020 | Imperial, 4(c)-2 Presentation titled "Project Miami Sale of Imperial Sugar Refinery" | 106, 802, 805 |
| PTX078 | Imperial 4(c)-3 | N/A | March 4, 2020 | Imperial, 4(c)-3 Presentation titled "Imperial Sugar Management Presentation," Mar. 4, 2020 | 106, 802, 805 |
| PTX079 | Imperial 4(c)-4 | N/A | March 23, 2020 | Imperial, 4(c)-4 Spreadsheet titled "Project Miami: Post-Managment Presentation Follow-Up" | None |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX080 | Imperial 4(c)-5 | N/A | July, 2020 | Imperial, 4(c)-5 Presentation titled "Imperial Sugar Company Raw Sugar Sourcing," July 2020 | 106, 802, 805 |
| PTX081 | Imperial 4(c)-6 | N/A | October 19, 2020 | Imperial, 4(c)-6 Spreadsheet titled "Project Seine Due Diligence - Financial" | None |
| PTX082 | Intentionally Omitted, please reference JTX010 | | | | None |
| PTX083 | INDSUG00003 | INDSUG00003 | February 23, 2022 | ████████████ | None |
| PTX084 | Intentionally Omitted, please reference JTX011 | | | | None |
| PTX085 | Intentionally Omitted, please reference JTX012 | | | | None |
| PTX086 | Intentionally Omitted, please reference JTX013 | | | | None |
| PTX087 | Intentionally Omitted, please reference JTX014 | | | | None |
| PTX088 | Intentionally Omitted, please reference JTX015 | | | | None |
| PTX089 | Intentionally Omitted, please reference JTX048 | | | | None |
| PTX090 | LDC_60-311312-0001_VAL_000003 | LDC_60-311312-0001_VAL_000005 | April 21, 2021 | Imperial Information re: Raw Suppliers | 802 |
| PTX091 | LDC_DOJ21_00038221 | LDC_DOJ21_00038223 | May 14, 2018 | Email from Jeana Hines to Beth Smith, Patrick Henneberry, and SGL-Refined Trading, "RE: piedmont / milos / bestco," May 14, 2018 | 802, 805 |
| PTX092 | LDC_DOJ21_00049054 | LDC_DOJ21_00049056 | June 20, 2018 | Email from Kimberly Youngblood to Jeana Hines, "FW: Molson Coors - FYI," June 20, 2018, with attachment | 802, 805 |
| PTX093 | LDC_DOJ21_00057134 | LDC_DOJ21_00057135 | July 25, 2018 | Email from Beth Smith to Larry Mimbs, "FW: supplier questionairre," Jul. 25, 2018 | 802 |
| PTX094 | LDC_DOJ21_00057588 | LDC_DOJ21_00057589 | July 27, 2018 | Email from Beth Smith to SGL-Pricing Admin, "BYA Request - Hospitality Mints," Jul. 27, 2018, with attachment | 802 |
| PTX095 | LDC_DOJ21_00135522 | LDC_DOJ21_00135522 | April 15, 2019 | Email from Michael Gorrell to Ian Mcintosh, Jessica Teo, Andrea Maserati, and others, "Deferred EPP shares - Imperial participants," Apr. 15, 2019 | None |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit 5A**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX096 | LDC_DOJ21_00136193 | LDC_DOJ21_00136198 | April 17, 2019 | Email from Heidi Hancock to Beth Smith, "RE: Feedback - Piedmont Candy - Quote totes for 2020 - not in foresight," Apr. 17, 2019 | 802 |
| PTX097 | LDC_DOJ21_00190718 | LDC_DOJ21_00190720 | July 20, 2021 | Email from Jeana Hines to Kimberly Youngblood, "RE: Body Armor- Feedback," Jul. 20, 2021 | 802, 805 |
| PTX098 | LDC_DOJ21_00349333 | LDC_DOJ21_00349347 | December 1, 2021 | Email from SGL-FSPRD@LDC.com to Beth Smith, "Output from USLCONM (#32779223)," Dec. 12, 2021, with attachment. | None |
| PTX099 | LDC_DOJ21_00381723 | LDC_DOJ21_00381724 | February 26, 2018 | Email from Patrick Henneberry to Beth Smith, "Competitive quote calcs 2017-18.xlsx," Feb. 26, 2018, with attachment | 802, 805 |
| PTX100 | LDC_DOJ21_00396182 | LDC_DOJ21_00396183 | June 25, 2018 | Email from Beth Smith to SGL-Refined Trading, "Quote Request - Hospitality Mints - in Foresight," June 25, 2018, with attachment | 802 |
| PTX101 | LDC_DOJ21_00417445 | LDC_DOJ21_00417451 | January 28, 2019 | Email from Max Clegg to Vivek Pai, Guillaume Ortiz, Raymond Wiacek, and Lois Tankam Mandjou, "Emperor NDA," Jan. 28, 2019, with attachment | 802 |
| PTX102 | LDC_DOJ21_00424385 | LDC_DOJ21_00424391 | March 12, 2019 | Email from Maureen Orloski to Matthieu Pambet and others, "RE: 2019_03_11 five year plan v1 - Updated," Mar. 12, 2019, with attachment | 802 |
| PTX103 | LDC_DOJ21_00430369 | LDC_DOJ21_00430377 | May 3, 2019 | Email from Max Clegg to Michael Gorrell, Adrian Isman, Robert Waxlax, and Robert Eckert, "Fwd: United Sugars IOI," May 3, 2019, with attachments | 802 |
| PTX104 | LDC_DOJ21_00436264 | LDC_DOJ21_00436266 | June 2, 2021 | Email from Thomas Crown to Heidi Hancock and Kimberly Youngblood, "Imperial Sugar  July AA," June 2, 2021 | 602, 802 |
| PTX105 | LDC_DOJ21_00444911 | LDC_DOJ21_00444913 | July 15, 2021 | Email from Michael Gorrell to Rick Pasco, Perry Cerminara, and others, "followup letter (draft) to USDA," Jul. 15, 2021, with attachment | 802, 805 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX106 | LDC_DOJ21_00444981 | LDC_DOJ21_00444984 | July 16, 2021 | Email from Michael Gorrell to Adrian Lindsey and others, "RE: USDA Response: Shortage of Raw Sugar - 8727495," Jul. 16, 2021, with attachment | 802, 805 |
| PTX107 | LDC_DOJ21_00446813 | LDC_DOJ21_00446815 | July 20, 2021 | Email from Jeana Hines to Alexander Hines, "RE: U.S. Sugar Refiner Loses Appeal of Mexico Trade Pact Changes," Jul. 20, 2021 | 403, 802, 805 |
| PTX108 | LDC_DOJ21_00455996 | LDC_DOJ21_00455998 | August 12, 2021 | Email from Kimberly Youngblood to Thomas Crown, "RE: Imperial Sugar -- bone char," Aug. 12, 2021, with attachment | 602, 802 |
| PTX109 | LDC_DOJ21_00467409 | LDC_DOJ21_00467411 | August 31, 2021 | Email from Thomas Crown to Kimberly Youngblood, "RE: Imperial Sugar -- ▬▬▬, remaining - Expires 9/15/21," Aug. 31, 2021 | 602, 802 |
| PTX110 | LDC_DOJ21_00468324 | LDC_DOJ21_00468327 | September 1, 2021 | Email from Thomas Crown to Heidi Hancock, "Imperial Sugar November AA," Sept. 1, 2021 | 602, 802 |
| PTX111 | LDC_DOJ21_00521573 | LDC_DOJ21_00521602 | December 15, 2021 | USDA document titled "Sugar and Sweeteners Outlook: December 2021," Dec. 15, 2021 | 802, 805 |
| PTX112 | LDC_DOJ21_00539060 | LDC_DOJ21_00539062 | January 2, 2019 | Email from Michael Gorrell to Max Clegg, "Re: Savannah sugar plant," Jan. 2, 2019 | 802, 805 |
| PTX113 | LDC_DOJ21_00544677 | LDC_DOJ21_00544682 | July 9, 2019 | Email from Robert Waxlax to Max Clegg and Vivek Pai, "RE: Wincinger call," Jul. 9, 2019 | 802 |
| PTX114 | LDC_DOJ21_00554065 | LDC_DOJ21_00554092 | January 5, 2021 | Email from Maureen Orloski to Erwan Saint M'Leux and others, "RE: Imperial Sugar MPR," Jan. 5, 2021, with attachment | 802 |
| PTX115 | LDC_DOJ21_00554340 | LDC_DOJ21_00554369 | January 25, 2021 | Email from Maureen Orloski to members of LDC, "RE: Imperial Sugar MPR," Jan. 25, 2021, with attachment | 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

PLAINTIFF'S TRIAL EXHIBIT LIST

PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX116 | LDC_DOJ21_00558548 | LDC_DOJ21_00558551 | May 26, 2021 | Email from Beth Smith to Teresa Jacob and Robyn Sevier, "FW: Aspire Bakeries Document Request - Imperial Sugar," May 26, 2021, with attachments | 802 |
| PTX117 | LDC_DOJ21_00583479 | LDC_DOJ21_00583509 | December 2, 2021 | Email Maureen Orloski to Erwan Saint M'Leux and others, "RE: Imperial Sugar MPR," Dec. 2, 2021, with attachments | 802, 805 |
| PTX118 | LDC_DOJ21_00597519 | LDC_DOJ21_00597523 | January 11, 2019 | Email from Gregg Fatzinger to Michael Gorrell and others, "RE: US Sugar / United," Jan. 11, 2019 | 802, 805 |
| PTX119 | LDC_DOJ21_00599561 | LDC_DOJ21_00599566 | March 15, 2019 | Email from Robert Waxlax to Michael Gorrell, and Max Clegg, "Emperor: Emperor: Responses to Questions," Mar. 15, 2019, with attachments | 802 |
| PTX120 | LDC_DOJ21_00600635 | LDC_DOJ21_00600689 | June 10, 2019 | Email from Robert Waxlax to Adrian Isman, Max Clegg, and Georges Edouard Duriez, "ISC Slide Review - Meeting Materials," June 10, 2019, with attachments | 802 |
| PTX121 | LDC_DOJ21_00615284 | LDC_DOJ21_00615296 | September 23, 2021 | Email from Caitlyn Aguirre to Darrel Gerdes and Thomas Rathke, "RE: Requesting Documents for Sugar Can, Non-GMO Tote - PCB Item Number 31321," Sept. 23, 2021, with attachments | 602, 802 |
| PTX122 | Intentionally Omitted, please reference JTX016 | | | | None |
| PTX123 | LDC_SRQ21_000561 | LDC_SRQ21_000561 | December 1, 2020 | Imperial document titled "North American Sugar Platform Overview - October 2020, December 2nd, 2020," Dec. 1, 2020 | 802 |
| PTX124 | Intentionally Omitted, please reference JTX017 | | | | None |
| PTX125 | Intentionally Omitted, please reference JTX018 | | | | None |
| PTX126 | Intentionally Omitted, please reference JTX019 | | | | None |
| PTX127 | LDC-SRQ21-ESI-00015308 | LDC-SRQ21-ESI-00015309 | November 15, 2019 | Email from Jeana Hines to Gerald Kramer, "RE: 11/15/19--Domino pricing," Nov. 15, 2019 | 802, 805 |
| PTX128 | LDC-SRQ21-ESI-00016991 | LDC-SRQ21-ESI-00016991 | June 16, 2020 | Email from Heidi Hancock to Beth Smith and SGL-RefinedTrading@ldc.com, "RE: Quote - Piedmont Candy - in foresight," June 16, 2020 | 106, 802, 805 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX129 | LDC-SRQ21-ESI-00017655 | LDC-SRQ21-ESI-00017657 | April 30, 2020 | Email from Michael Gorrell to Jim Evans, Jeana Hines, Patrick Henneberry, Mike Nicosia, and Warren Hunt, "FW: Market Intel," Apr. 30, 2020 | 802, 805 |
| PTX130 | LDC-SRQ21-ESI-00029901 | LDC-SRQ21-ESI-00029902 | August 28, 2019 | Email from Jeana Hines to Beth Smith, Heidi Hancock, and SGL-Refined Trading, "RE: Quote Request - Bud's Best Cookies (New Customer) not in foresight," Aug. 28, 2019 | 403, 802, 805 |
| PTX131 | LDC-SRQ21-ESI-00032636 | LDC-SRQ21-ESI-00032638 | October 15, 2020 | Email from Patrick Henneberry to Michael Gorrell, Jeana Hines, and Jim Evans "RE: Additional Bulk rail needs," Oct. 15, 2020 | 802, 805 |
| PTX132 | LDC-SRQ21-ESI-00040722 | LDC-SRQ21-ESI-00040725 | June 27, 2019 | Email from Jeana Hines to Jim Evans, Patrick Henneberry, Michael Gorrell, Warren Hunt, and Heidi Hancock, "RE: Marigold bulk trucks next week" June 27, 2019 | 802, 805 |
| PTX133 | LDC-SRQ21-ESI-00043831 | LDC-SRQ21-ESI-00043832 | April 28, 2021 | Email from Michael Gorrell to Jeana Hines, Patrick Henneberry, David Prout, and Mike Nicosia, "RE: letter to USDA," Apr. 28, 2021 | 802, 805, 1002 |
| PTX134 | LDC-SRQ21-ESI-00044039 | LDC-SRQ21-ESI-00044040 | May 3, 2019 | Email from Michael Gorrell to Max Clegg, Adrian Isman, Robert Waxlax, and Robert Eckert, "Re: United Sugars IOI," May 03, 2019 | 802 |
| PTX135 | LDC-SRQ21-ESI-00044846 | LDC-SRQ21-ESI-00044848 | February 20, 2019 | Email from Jeana Hines to Angie Arnsdorff, Brian Harrison, Micky McAllister, Michael Gorrell, Warren Hunt, Sheila Turner, and Robert Scherm, RE: Tote inventory supply," Feb. 20, 2019 | 802, 805 |
| PTX136 | LDC-SRQ21-ESI-00051465 | LDC-SRQ21-ESI-00051466 | May 31, 2018 | Email from Michael Gorrell to Maureen Orloski, "FW: 2015 - 2017 - Commercial Margin Inputs.xlsx," May 31, 2018,  with attachment | 802 |
| PTX137 | LDC-SRQ21-ESI-00052120 | LDC-SRQ21-ESI-00052124 | August 8, 2018 | Email from Jeana Hines to Michael Gorrell,  "Re: Murfreesboro event on Friday. Gmi," Aug. 8, 2018 | 802, 805 |
| PTX138 | LDC-SRQ21-ESI-00055937 | LDC-SRQ21-ESI-00055938 | August 17, 2020 | Email from Beth Smith to Heidi Hancock and SGL-Refined Trading, "RE: Piedmont Candy - Feedback/offer from Customer," Aug. 17, 2020 | 802, 805 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX139 | LDC-SRQ21-ESI-00056687 | LDC-SRQ21-ESI-00056687 | May 29, 2020 | Email from Jim Evans to Michael Gorrell, Patrick Henneberry, Jeana Hines, and Jim Evans, "RE: John Yonover Call  More stuff," May 29, 2020 | 802, 805 |
| PTX140 | LDC-SRQ21-ESI-00057873 | LDC-SRQ21-ESI-00057874 | December 6, 2019 | Email from Michael Gorrell to Jeana Hines, Brian Harrison, Dwayne Zeigler, and Thomas Wilson, "RE: Pepsi global team visit to Savannah - UPDATE ON DATE PEOPLE AGENDA 2/19/20," Dec. 06, 2019 | 802, 805 |
| PTX141 | LDC-SRQ21-ESI-00058162 | LDC-SRQ21-ESI-00058163 | December 16, 2019 | Email from Gerald Kramer to Patrick Henneberry, Michael Gorrell, Jeana Hines, Jim Evans, Kimberly Youngblood, Heidi Hancock, Sure Kharouba, David Prout, and Thomas Rathke, "Fwd: Domino Foods-distributors price increase of $3.00/cwt for 1st qtr. 2020," Dec. 16, 2019 | 802, 805 |
| PTX142 | LDC-SRQ21-ESI-00069332 | LDC-SRQ21-ESI-00069332 | August 23, 2019 | Email from Jim Evans to Jeana Hines, Patrick Henneberry, Michael Gorrell, Mike Nicosia, and David Prout "FW: Market Information," Aug. 23, 2019 | 802, 805 |
| PTX143 | LDC-SRQ21-ESI-00069946 | LDC-SRQ21-ESI-00069947 | July 16, 2019 | Email from Beth Smith to Heidi Hancock and SGL-Refined Trading, "RE: QUOTE REQUEST - KING'S HAWAIIAN QUOTE JAN-SEP 2020 LIQUID AND BULK - NOT IN FORESIGHT," Jul. 16, 2019 | 802, 805 |
| PTX144 | LDC-SRQ21-ESI-00070241 | LDC-SRQ21-ESI-00070242 | August 6, 2019 | Email from Michael Gorrell to Brian Harrison, "2019_08_07 United packaging question and proposed answer for Brian's review.docx," Aug. 06, 2019, with attachment | 802 |
| PTX145 | LDC-SRQ21-ESI-00082683 | LDC-SRQ21-ESI-00082684 | August 28, 2019 | Email from Michael Gorrell to Jeana Hines, Beth Smith, Heidi Hancock, and SGL-Refined Trading, "RE: Quote Request - Bud's Best Cookies (New Customer) not in foresight," Aug. 28, 2019 | 802, 805 |
| PTX146 | LDC-SRQ21-ESI-00086357 | LDC-SRQ21-ESI-00086362 | March 15, 2019 | Email from Michael Gorrell to Robert Waxlax, Max Clegg, Maureen Orloski, and Brian Harrison, "RE: Emperor: Responses to Questions," Mar. 15, 2019, with attachment | 802 |
| PTX147 | LDC-SRQ21-ESI-00087688 | LDC-SRQ21-ESI-00087691 | April 3, 2019 | Email from Michael Gorrell to Jeana Hines, Brian Harrison, Thomas Wilson, Robert Scherm, Dwayne Zeigler, Michael Kaminsky and others, "RE: Imperial Sugar check in - Gatorade Wytheville VA," Apr. 3, 2019 | 802, 805 |
| PTX148 | LDC-SRQ21-ESI-00095235 | LDC-SRQ21-ESI-00095235 | July 31, 2018 | Email from Michael Gorrell to Jeana Hines, "RE: DCB/Carolina Foods," Jul. 31, 2018 | 802, 805 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX149 | LDC-SRQ21-ESI-00098911 | LDC-SRQ21-ESI-00098913 | July 16, 2019 | Email from Patrick Henneberry to Eva Khoueiri, Luciano Cocito, Beth Smith, Heidi Hancock, and Jeana Hines, "RE: Kings Hawaiian," Jul. 16, 2019 | 802, 805 |
| PTX150 | LDC-SRQ21-ESI-00099394 | LDC-SRQ21-ESI-00099395 | September 10, 2019 | Email from Beth Smith to SGL-Pricing Admin, "BYA Request - Bud's Best Cookies #7575," Sept. 10, 2019, with attachment | 802 |
| PTX151 | LDC-SRQ21-ESI-00101098 | LDC-SRQ21-ESI-00101100 | December 21, 2020 | Email from Jim Evans to Michael Gorrell, Jennifer Wilkes, Patrick Henneberry, and Jeana Hines, "re: potential bankruptcy problems K&W and Golden Corral," Dec. 21, 2020 | 802, 805 |
| PTX152 | LDC-SRQ21-ESI-00103534 | LDC-SRQ21-ESI-00103535 | June 25, 2018 | Jabber conversation between Patrick Henneberry and Beth Smith, June 25, 2018 | 802 |
| PTX153 | LDC-SRQ21-ESI-00103743 | LDC-SRQ21-ESI-00103744 | May 17, 2018 | Email from Beth Smith to SGL-Pricing Admin, "BYA Request - Ken's Foods #3919," May 17, 2018, with attachment | 802 |
| PTX154 | LDC-SRQ21-ESI-00105280 | LDC-SRQ21-ESI-00105282 | September 12, 2018 | Email from Heidi Hancock to Jeana Hines,  "RE: Costco Large gran Quote - NOT IN FORESIGHT," Sept. 12, 2018 | 802, 805 |
| PTX155 | LDC-SRQ21-ESI-00106179 | LDC-SRQ21-ESI-00106180 | October 23, 2018 | Email from Beth Smith to Patrick Henneberry, Heidi Hancock, and SGL-Refined Trading, "RE: Quote Request - Potential New customer - not in foresight," Oct. 23, 2018 | 802, 805 |
| PTX156 | LDC-SRQ21-ESI-00106191 | LDC-SRQ21-ESI-00106192 | June 14, 2018 | Email from Beth Smith to SGL-Pricing Admin, "BYA Request - Niagara #5608," June 14, 2018, with attachment | 802 |
| PTX157 | LDC-SRQ21-ESI-00107524 | LDC-SRQ21-ESI-00107528 | June 5, 2018 | Email from Jeana Hines to Mike Nicosia, Patrick Henneberry, and Jim Evans, "Re: 50lb Granulated Sugar quote from Imperial Sugar," June 5, 2018 | 802, 805 |
| PTX158 | LDC-SRQ21-ESI-00107589 | LDC-SRQ21-ESI-00107591 | June 27, 2018 | Email from Mark Huston to Patrick Henneberry, Greg La Rue, and Cale Runge, "RE: United Sugar rail rate guesstimate," June 27, 2018 | 802, 805 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX159 | LDC-SRQ21-ESI-00109501 | LDC-SRQ21-ESI-00109502 | May 14, 2018 | Email from Jeana Hines to Michael Gorrell and Patrick Henneberry, "RE: Pepsi Counter proposal  below - to be sent today," May 14, 2018 | 802, 805 |
| PTX160 | LDC-SRQ21-ESI-00109530 | LDC-SRQ21-ESI-00109532 | January 22, 2019 | Email from Jim Evans to Heidi Hancock, Patrick Henneberry, and Jeana Hines, "Re: ICI Foods Quote EFG Totes," Jan. 22, 2019 | 802, 805 |
| PTX161 | LDC-SRQ21-ESI-00110827 | LDC-SRQ21-ESI-00110828 | July 17, 2018 | Email from Beth Smith to SGL-Pricing Admin, "BYA Request - Great American Cookie #5496," Jul. 17, 2018, with attachment | 802 |
| PTX162 | LDC-SRQ21-ESI-00117534 | LDC-SRQ21-ESI-00117535 | October 7, 2019 | Jabber conversation between Heidi Hancock and Patrick Henneberry, Oct. 7, 2019 | 802 |
| PTX163 | LDC-SRQ21-ESI-00117832 | LDC-SRQ21-ESI-00117834 | June 20, 2018 | Jabber conversation between Patrick Henneberry and Jeana Hines, June 20, 2018 | 802, 805 |
| PTX164 | LDC-SRQ21-ESI-00118933 | LDC-SRQ21-ESI-00118934 | May 21, 2018 | Email from Jeana Hines to Michael Gorrell, Mark Houston,  Cale Runge, and others,  "RE: Rail quote 2019 -- NEED ASAP for PEPSI," May 21, 2018 | 802, 805 |
| PTX165 | LDC-SRQ21-ESI-00120355 | LDC-SRQ21-ESI-00120356 | May 15, 2018 | Email from Patrick Henneberry to Jim Evans, "FW: and the tote saga out of Florida continues," May 15, 2018 | 802, 805 |
| PTX166 | LDC-SRQ21-ESI-00121491 | LDC-SRQ21-ESI-00121492 | August 1, 2018 | Email from Jim Evans to Michael Gorrell, Patrick Henneberry, Jeana Hines, Mike Nicosia, David Prout, "re: United Sugar------Oct------Nov----Dec----2018," Aug. 1, 2018 | 802, 805 |
| PTX167 | LDC-SRQ21-ESI-00122668 | LDC-SRQ21-ESI-00122669 | May 15, 2018 | Email from Jeana Hines to Beth Smith, Michael Gorrell, Thomas Rathke, and Patrick Henneberry, "RE: and the tote saga out of Florida continues," May 15, 2018 | 802, 805 |
| PTX168 | LDC-SRQ21-ESI-00123364 | LDC-SRQ21-ESI-00123367 | April 15, 2019 | Email from Patrick Henneberry to Beth Smith, "RE: Feedback - Piedmont Candy - Quote totes for 2020 - not in foresight," Apr. 15, 2019 | 403, 802, 805 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX169 | LDC-SRQ21-ESI-00123643 | LDC-SRQ21-ESI-00123643 | April 17, 2019 | Email from Patrick Henneberry to Mike Nicosia, "Frt on Brill and Miller Coors," Apr. 17, 2019 | 802 |
| PTX170 | LDC-SRQ21-ESI-00123731 | LDC-SRQ21-ESI-00123732 | May 14, 2018 | Email from Beth Smith to SGL-Pricing Admin, "BYA Request - Piedmont Candy #7727," May 14, 2018, with attachment | 802 |
| PTX171 | LDC-SRQ21-ESI-00130811 | LDC-SRQ21-ESI-00130814 | February 19, 2020 | Email from Jeana Hines to Steve Kline, "RE: Imperial Sugar Introduction & History - Draft," Feb. 19, 2020 | 802, 805 |
| PTX172 | LDC-SRQ21-ESI-00138537 | LDC-SRQ21-ESI-00138538 | November 4, 2019 | Email from Jeana Hines to Warren Hunt, "FW: Sucrose Demand -- Kings Hawaiian," Nov. 4, 2019 | 802, 805 |
| PTX173 | LDC-SRQ21-ESI-00165068 | LDC-SRQ21-ESI-00165068 | June 7, 2019 | Email from Jeana Hines to Candice Grimes, "FW: Liquid and Bulk Truck Freight request," June 7, 2019 | 802 |
| PTX174 | LDC-SRQ21-ESI-00200317 | LDC-SRQ21-ESI-00200317 | February 5, 2022 | Email from Jim Evans to Joe Cukjati, "Re: Cuts," Feb. 5, 2022 | 602, 802 |
| PTX175 | LDC-SRQ21-ESI-00204662 | LDC-SRQ21-ESI-00204666 | October 5, 2020 | Email from Jim Evans to Piero Battistini, Diana Rizo, and Frances Warner, "RE: Quote request," Oct. 5, 2020 | 602, 802 |
| PTX176 | LDC-SRQ21-ESI-00209102 | LDC-SRQ21-ESI-00209102 | August 22, 2019 | Email from Philip Carleen to Jim Evans, "Pricing," Aug. 22, 2019 | 602, 802 |
| PTX177 | LDC-SRQ21-ESI-00227778 | LDC-SRQ21-ESI-00227780 | June 21, 2019 | Email from Jim Evans to Joe Pryor, "re: ICI Quote Request  Revised quote   Confirmation," June 21, 2019 | 602, 802, 805 |
| PTX178 | LDC-SRQ21-ESI-00237755 | LDC-SRQ21-ESI-00237755 | August 31, 2020 | Email from Jim Evans to Jeana Hines, "FW: Differentials," Aug. 31, 2020 | 802, 805 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX179 | LDC-SRQ21-ESI-00238437 | LDC-SRQ21-ESI-00238438 | October 20, 2019 | Email from Jim Evans to Gary French "RE: Skidmore Sales  EFG 50#," Oct. 20, 2019 | 602, 802, 805 |
| PTX180 | LDC-SRQ21-ESI-00243700 | LDC-SRQ21-ESI-00243701 | November 18, 2020 | Email from Beth Smith to SGL-Pricing Admin, "BYA Request - Novozymes," Nov. 18, 2020, with attachment | 802, 805 |
| PTX181 | LDC-SRQ21-ESI-00326768 | LDC-SRQ21-ESI-00326768 | February 23, 2020 | Email from Thomas Crown to Kimberly Youngblood and Patrick Henneberry, "Meeting today," Feb. 23, 2020 | 802, 805 |
| PTX182 | LDC-SRQ21-ESI-00329359 | LDC-SRQ21-ESI-00329359 | September 16, 2020 | Email from Beth Smith to Patrick Henneberry, "RE: Kerry Savannah - FEEDBACK," Sept. 16, 2020 | 802, 805 |
| PTX183 | LDC-SRQ21-ESI-00344111 | LDC-SRQ21-ESI-00344111 | October 3, 2019 | Email from Robert Waxlax to Tim Harry and Robert Eckert, "Project Emperor Update," Oct. 3, 2019 | None |
| PTX184 | LDC-SRQ21-ESI-00384290 | LDC-SRQ21-ESI-00384294 | July 17, 2019 | Email from Tenice Gholson to Beth Smith, "RE: 2020 Sugar Projection," Jul. 17, 2019 | 802, 805 |
| PTX185 | LDC-SRQ21-ESI-00387768 | LDC-SRQ21-ESI-00387774 | August 21, 2019 | Email from Beth Smith to Tenice Gholson, "RE: 2020 Sugar Projection," Aug. 21, 2019 | 802, 805 |
| PTX186 | LDC-SRQ21-ESI-00407244 | LDC-SRQ21-ESI-00407245 | December 5, 2019 | Email from Kimberly Youngblood to Thomas Crown, "Imperial Sugar - price offer," Dec. 5, 2019 | 602, 802, 805 |
| PTX187 | LDC-SRQ21-ESI-00428658 | LDC-SRQ21-ESI-00428664 | August 24, 2020 | Email from Jeana Hines to Michael Gorrell, "RE: USS questionnaire," Aug. 24, 2020, with attachment | 802 |
| PTX188 | LDC-SRQ21-ESI-00437789 | LDC-SRQ21-ESI-00437790 | August 14, 2020 | Email from Beth Smith to Jeana Hines, Aug. 14, 2020, "RE: kens foods" | 802, 805 |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on  Defendants' trial exhibit list.

Page 17 of 52

March 28, 2022

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX189 | LDC-SRQ21-ESI-00463828 | LDC-SRQ21-ESI-00463828 | December 13, 2019 | Email from David Prout to Mike Nicosia, "FW: Domimo Foods--distributors price increase of $3.00/cwt for 1st qtr. 2020," Dec. 13, 2019 | 802, 805 |
| PTX190 | LDC-SRQ21-ESI-00586547 | LDC-SRQ21-ESI-00586549 | January 17, 2020 | Email from Kimberly Youngblood to Thomas Crown, "Bulk rail sugar - Imperial," Jan. 17, 2020, | 602, 802 |
| PTX191 | LDC-SRQ21-ESI-00656549 | LDC-SRQ21-ESI-00656549 | September 1, 2020 | Email from Jim Evans to Jeana Hines "Re: Prices," Sept. 1, 2020 | 802, 805 |
| PTX192 | LDC-SRQ21-ESI-00657944 | LDC-SRQ21-ESI-00657945 | April 22, 2021 | Email from Beth Smith to SGL-Pricing Admin, "BYA Request - Helm's Candy - spot load for April," Apr. 22, 2021, with attachment | 802 |
| PTX193 | LDC-SRQ21-ESI-00663307 | LDC-SRQ21-ESI-00663313 | July 23, 2020 | Email from Michael Gorrell to Jim Evans, Kimberly Youngblood, Heidi Hancock, Jeana Hines, Patrick Henneberry, SGL-Refined Trading, and Michael Kaminsky, "Re: Ferrara-Confirming Biz," Jul. 23, 2020 | 802, 805 |
| PTX194 | LDC-SRQ21-ESI-00680712 | LDC-SRQ21-ESI-00680713 | September 1, 2020 | Email from Kimberl Youngblood to Jeana Hines, Warren Hunt, and Sheila Turner, "RE: GM Bulk Trucks Oct - Dec 2020 Want to Increase Forecast," Sept. 1, 2020 | 802, 805 |
| PTX195 | LDC-SRQ21-ESI-00690068 | LDC-SRQ21-ESI-00690071 | September 16, 2020 | Email from Jeana Hines to Michael Gorrell, "RE: Kerry Savannah - FEEDBACK," Sept. 16, 2020, with attachment | 802, 805 |
| PTX196 | LDC-SRQ21-ESI-00692788 | LDC-SRQ21-ESI-00692789 | April 27, 2021 | Email from Beth Smith to Jeana Hines, "RE: Cane Only & Sole Supplier 2021 Update - NEED BACK BY 5/3/21,"  Apr. 27, 2021, with attachment | 802 |
| PTX197 | LDC-SRQ21-ESI-00823060 | LDC-SRQ21-ESI-00823076 | December 1, 2020 | Email from SGL-FSPRD@ldc.com to Beth Smith, "Output from USLCONM (#29641436)," Dec. 1, 2020, with attachment. | 802 |
| PTX198 | LDC-SRQ21-ESI-00833741 | LDC-SRQ21-ESI-00833742 | August 5, 2019 | LDC Document, titled "2019_08_05 mg proposed responses to United questions," Aug. 5, 2019 | None |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
PTO Exhibit 5A

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX199 | LDC-SRQ21-ESI-00871758 | LDC-SRQ21-ESI-00871762 | February 25, 2020 | Email from Kimberly Youngblood to Thomas Crown, "Liquid Sucrose - Imperial ex Sugar Services," Feb. 25, 2020, with attachment | 802 |
| PTX200 | LDC-SRQ21-ESI-00896536 | LDC-SRQ21-ESI-00896563 | February 11, 2020 | Email from Maureen Orloski to Erwan Sain M'Leux and others, "Imperial Sugar MPR - December 2019," Feb. 11, 2020, with attachment | 802 |
| PTX201 | LDC-SRQ21-ESI-00897268 | LDC-SRQ21-ESI-00897270 | December 17, 2020 | Email from Maureen Orloski to Robert Waxlax, "Budget 2021 in Business Development Model," Dec. 17, 2020, with attachments | 802 |
| PTX202 | LDC-SRQ21-ESI-00915623 | LDC-SRQ21-ESI-00915625 | August 29, 2019 | Email from Jim Evans to Clayton Brown, "RE: I.F.P. Price Quote for Milkco," Aug. 29, 2019 | 602, 802, 805 |
| PTX203 | LDC-SRQ21-ESI-00917493 | LDC-SRQ21-ESI-00917494 | June 22, 2020 | Email from Jim Evans to Clayton Brown "RE: Imperial Sugar New contract terms and conditions," June 22, 2020 | 602, 802, 805 |
| PTX204 | LDC-SRQ21-ESI-00932481 | LDC-SRQ21-ESI-00932484 | July 15, 2019 | Jeana Hines to David Prout, Sheila Turner, SAV-Transportation, and Kimberly Mikolas, "RE: Immediate Loads for Dunedin and Auburndale," Jul. 15, 2019 | 802, 805 |
| PTX205 | LDC-SRQ21-ESI-00939484 | LDC-SRQ21-ESI-00939491 | March 19, 2019 | Email from Robert Waxlax to Max Clegg, Michael Gorrell, and "I.am.Project. Emperor," "RE: Project Emperor - United Sugars questions," Mar. 19, 2019, with attachments | 802 |
| PTX206 | LDC-SRQ21-ESI-00942475 | LDC-SRQ21-ESI-00942502 | September 17, 2018 | Email from Michael Gorrell to Maureen Orlosky, "2019_09_17 2019 Consolidated Sugar Budget Presentation v2.pptx," Sept. 17, 2018, with attachment | 802 |
| PTX207 | LDC-SRQ21-ESI-00950226 | LDC-SRQ21-ESI-00950228 | April 2, 2020 | Email from David Prout to Michael Gorrell, "RE: confirmation of 50'000mts raw sugar purchase," April, 02, 2020 | 802 |
| PTX208 | LDC-SRQ21-ESI-00950471 | LDC-SRQ21-ESI-00950476 | June 29, 2020 | Email from Michael Gorrell to Maureen Orloski, Ann Marie Harriess, and Robert Eckert, "slides for May pitch," June 29, 2020, with attachment | 802 |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 19 of 52

March 28, 2022

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit 5A**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX209 | LDC-SRQ21-ESI-00951566 | LDC-SRQ21-ESI-00951570 | September 20, 2019 | Email from Jeana Hines to Michael Gorrell,  "2019 objectives.docx," Sept. 20, 2019, with  attachments | None |
| PTX210 | LDC-SRQ21-ESI-00958605 | LDC-SRQ21-ESI-00958606 | April 4, 2019 | Email from Michael Gorrell to Clement Renault, "RE: latest Imperial confidential info package," Apr. 4, 2019, with attachment | 802 |
| PTX211 | LDC-SRQ21-ESI-00958757 | LDC-SRQ21-ESI-00958758 | February 22, 2019 | Email from Robert Waxlax to Michael Gorrell, "Emperor Model v88," Feb. 22, 2019, with attachment | 802 |
| PTX212 | LDC-SRQ21-ESI-00962644 | LDC-SRQ21-ESI-00962688 | July 15, 2018 | Email from Max Clegg to Edwin Hernandez, "Confidential: Project Emperor," Jul. 15, 2018, with attachments | 802 |
| PTX213 | LDC-SRQ21-ESI-00992258 | LDC-SRQ21-ESI-00992270 | August 18, 2020 | Email from Beth Smith to Jeana Hines and Beth Smith, "FW: Sugar/ Sucrose Update?," Aug. 18, 2020, with attachment | 802, 805 |
| PTX214 | LDC-SRQ21-ESI-00994872 | LDC-SRQ21-ESI00994876 | March 16, 2021 | Imperial document titled "LDC Investments in Imperial Sugar Company & Savannah Refinery," Mar. 16, 2021 | 802 |
| PTX215 | LDC-SRQ21-ESI-01001959 | LDC-SRQ21-ESI-01002039 | July 1, 2019 | Email from Jeana Hines to William Roy and Jeana Hines, "Training Info," Jul. 1, 2019, with attachments | None |
| PTX216 | LDC-SRQ21-ESI-01002882 | LDC-SRQ21-ESI-01002883 | November 24, 2020 | Email from Beth Smith to Kimberly Youngblood, "RE: Cane Only & Sole Supplier Info Needed - MUST BE RETURNED BY 11/24/20,"  Nov. 24, 2020, with attachment | 802 |
| PTX217 | LDC-SRQ21-ESI-01019066 | LDC-SRQ21-ESI-01019073 | February 17, 2021 | McKeany-Flavell PowerPoint presentation,  "Sugar - Factors affecting the domestic sugar market," Feb. 17, 2021 | 701, 802 |
| PTX218 | LDC-SRQ21-ESI-01019114 | LDC-SRQ21-ESI-01019115 | April 14, 2021 | Email from Sheila Turner to Jeana Hines, "RE: Imperial 10lb Ongoing Seal Issues with Costco," Apr. 14, 2021 | 802, 805 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX219 | LDC-SRQ21-ESI-01085804 | LDC-SRQ21-ESI-01085805 | October 8, 2019 | Email from Eugene Teo to Ian Mcintosh and others, "Imperial Sugar: Next Steps Rescom - Minutes," Oct, 8, 2019, with attachment | 601, 802 |
| PTX220 | LDC-SRQ21-ESI-01161958 | LDC-SRQ21-ESI-01161968 | July 28, 2020 | Email from Heath Cagle to Beth Smith, "RE: Sugar Purchase - 2021," Jul. 28, 2020 | 802 |
| PTX221 | LDC-SRQ21-ESI-01168651 | LDC-SRQ21-ESI-01168655 | September 19, 2019 | Email from Robert Waxlax to Eugene Teo, "RE: Board update - NAM pipeline," Sept. 19, 2019, with attachment | 601, 802 |
| PTX222 | LDC-SRQ21-ESI-01168658 | LDC-SRQ21-ESI-01168660 | November 27, 2019 | Email from Robert Waxlax to Tim Harry, "RE: LDH Strat Co," Nov. 27, 2019, with attachment | 601, 802 |
| PTX223 | LDC-SRQ21-ESI-01168914 | LDC-SRQ21-ESI-01168914 | October 15, 2020 | Email from Robert Waxlax to Michael Gorrell, "RE: Miami - Lender Questions," Oct. 15, 2020 | 802, 805 |
| PTX224 | LDC-SRQ21-ESI-01168975 | LDC-SRQ21-ESI-01169009 | May 15, 2019 | Email from Robert Waxlax to Georges Edouard Duriez, "Project Emperor: CIP to United," May 15, 2019, with attachment | 802 |
| PTX225 | LDC-SRQ21-ESI-01211559 | LDC-SRQ21-ESI-01211560 | May 29, 2020 | Email from Eugene Teo to Ian Mcintosh and others, "Project Miami (Sugar, NAM) - Minutes," May 29, 2020, with attachment | 802, 805, 1002 |
| PTX226 | LDC-SRQ21-ESI-01212076 | LDC-SRQ21-ESI-01212076 | January 31, 2020 | Email from Robert Waxlax to Adrian Isman and others, "Project Miami Update," Jan. 31, 2020 | 802 |
| PTX227 | LDC-SRQ21-ESI-01213915 | LDC-SRQ21-ESI-01213917 | September 9, 2020 | Email from Jennifer Wilkes to Jim Evans, "reports," Sept. 2, 2020, with attachments | 802 |
| PTX228 | LDC-SRQ21-ESI-01231356 | LDC-SRQ21-ESI-01231362 | October 18, 2020 | Email from Michael Gorrell to Michael Gelchie, "week 42 update," Oct. 18, 2020 with attachment | 701, 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX229 | LDC-SRQ21-ESI-01235285 | LDC-SRQ21-ESI-01235287 | April 27, 2021 | Letter from Bob Buker to Hon. Thomas J. Vilsack, dated April 27, 2021 | 802, 805 |
| PTX230 | Intentionally Omitted, please reference JTX020 | | | | None |
| PTX231 | LDC-SRQ21-ESI-01236885 | LDC-SRQ21-ESI-01236885 | April 5, 2021 | LDC Document, titled "MoM RC 11th February 2020 - Project Miami (redaction)," Apr. 5, 2021 | 802, 805 |
| PTX232 | LDC-SRQ21-ESI-01238527 | LDC-SRQ21-ESI-01238530 | August 12, 2020 | Letter from Michael Gorrell to the Hon. Ted McKinney and the Hon. Bill Northey, Aug. 13, 2020 | 802, 1002 |
| PTX233 | LDC-SRQ21-ESI-01238691 | LDC-SRQ21-ESI-01238745 | January 30, 2019 | Imperial document titled "Imperial Sugar Company Stage Three (of the LDC era…), January 31st, 2019," Jan. 30, 2019 | 701, 802 |
| PTX234 | LDC-SRQ21-ESI-01239743 | LDC-SRQ21-ESI-01239824 | June 30, 2018 | Email from Max Clegg to Guillaume Ortiz, Lois Tankam Mandjou, Raymond Wiace, Gregg Fatzinger, Robert Waxlax, and Michael Gorrell, "RE: Project Emperor Confidential Information Package Draft02," June 30, 2018, with attachments | 802, 805 |
| PTX235 | LDC-SRQ21-ESI-01244128 | LDC-SRQ21-ESI-01244188 | March 21, 2019 | Imperial document titled "Imperial Sugar Company Stage Three (of the LDC era…) 2019-2023 Business plan, March 11th, 2019," Mar. 21, 2019 | None |
| PTX236 | LDC-SRQ21-ESI-01244671 | LDC-SRQ21-ESI-01244714 | March 28, 2019 | Email from Michael Gorrell to Jeana Hines, "2019_03_01 Project Emperor CIP final.pptx." Mar. 28, 2019, with attachment | 802 |
| PTX237 | LDC-SRQ21-ESI-01245427 | LDC-SRQ21-ESI-01245432 | October 16, 2020 | Imperial document titled "Market Environment: An extraordinary year followed by relative normalcy," Oct. 16, 2020 | 701, 802 |
| PTX238 | LDC-SRQ21-ESI-01246737 | LDC-SRQ21-ESI-01246784 | March 10, 2021 | Imperial document titled "Imperial Sugar Management Presentation, 4 March 2020," Mar. 10, 2021 | 802 |
| PTX239 | LDC-SRQ21-ESI-01294590 | LDC-SRQ21-ESI-01294591 | February 24, 2020 | Email from Eugene Teo to Ian Mcintosh and others, "Project Miami (Sugar, NAM) - Minutes," Feb. 24, 2020, with attachment | 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX240 | LDC-SRQ21-ESI-01321948 | LDC-SRQ21-ESI-01321949 | December 8, 2020 | LDC document, titled "Seine - Extension of Exclusivity (3)," Dec. 8, 2020 | 802 |
| PTX241 | LDC-SRQ21-ESI-01322072 | LDC-SRQ21-ESI-01322073 | January 28, 2021 | LDC document, titled "Seine - Extension of Exclusivity (4)," Jan. 28, 2021 | 802 |
| PTX242 | LDC-SRQ21-ESI-01322074 | LDC-SRQ21-ESI-01322075 | November 23, 2020 | LDC Document, titled "Seine - Extension of Exclusivity (2)," Nov. 23, 2020 | 802 |
| PTX243 | LDC-SRQ21-ESI-01322478 | LDC-SRQ21-ESI-01322481 | August 14, 2020 | Email from Luke Kurtz to Robert Waxlax and Neil Grealy, "Amendment Extending IOI," Aug. 14, 2020, with attachments | 802 |
| PTX244 | LDC-SRQ21-ESI-01322493 | LDC-SRQ21-ESI-01322573 | July 22, 2019 | Email from Robert Waxlax to Max Clegg, "FW: CIM," Jul. 22, 2019, with attachments | 802 |
| PTX245 | LDC-SRQ21-ESI-01348126 | LDC-SRQ21-ESI-01348171 | September 13, 2019 | Email from Robert Waxlax to Robert Eckert, "ISC Slides," Sept. 13, 2019, with attachments | 601, 802 |
| PTX246 | LDC-SRQ21-ESI-01504413 | LDC-SRQ21-ESI-01504416 | September 18, 2020 | Email from Clayton Brown to Jim Evans "Re: I.F.P. 2021 Sugar Opportunity," Sept. 18, 2020 | 602, 802, 805 |
| PTX247 | LDC-SRQ21-ESI-01508980 | LDC-SRQ21-ESI-01508994 | May 12, 2020 | Email from Michael Gorrell to Barbara Fecso, "RE: Absorption vs adsorption," May 12, 2020, with attachments | 802, 805, 1002 |
| PTX248 | LDC-SRQ21-ESI-01518387 | LDC-SRQ21-ESI-01518395 | November 22, 2019 | Email from Michael Gorrell to David Prout, Mike Nicosia, Warren Hunt, and Jeana Hines, "RE: Final decision on offering ALDI additional volume?," Nov. 22, 2019 | 802, 805 |
| PTX249 | LDC-SRQ21-ESI-01523899 | LDC-SRQ21-ESI-01523905 | August 1, 2018 | Letter from Paul Farmer to Hon. Wilbur L. Ross Jr., Aug. 1, 2018 | 802 |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 23 of 52

March 28, 2022

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX250 | LDC-SRQ21-ESI-01524057 | LDC-SRQ21-ESI-01524059 | June 28, 2018 | Email from Patrick Henneberry to Michael Gorrell, "re: DCB - looking for comments," June 28, 2018 | 802, 805 |
| PTX251 | LDC-SRQ21-ESI-01525067 | LDC-SRQ21-ESI-01525077 | August 29, 2019 | Email from DocuSign System to Jeana Hines, "Completed: Please DocuSign BYA20047648-BYA20047650," Aug. 29, 2019, with attachments | None |
| PTX252 | LDC-SRQ21-ESI-01530615 | LDC-SRQ21-ESI-01530634 | May 4, 2020 | Jabber conversation between Michael Gorrell and Jeana Hines, May 4, 2020 | 802, 805 |
| PTX253 | LDC-SRQ21-ESI-01561816 | LDC-SRQ21-ESI-01561820 | September 4, 2019 | LDC document, titled "LDC Board Update - Imperial, September 2019," Sept. 4, 2019, with attachment | None |
| PTX254 | LDC-SRQ21-ESI-01562545 | LDC-SRQ21-ESI-01562549 | September 3, 2019 | LDC document, titled "LDC Board Update - Imperial, September 2019," Sept. 3, 2019, with attachment | None |
| PTX255 | LDC-SRQ21-ESI-01573521 | LDC-SRQ21-ESI-01573521 | August 3, 2018 | Jabber conversation between Patrick Henneberry and Michael Gorrell, Aug. 3, 2018 | 802, 805 |
| PTX256 | LDC-SRQ21-ESI-01574471 | LDC-SRQ21-ESI-01574472 | November 26, 2018 | Jabber conversation between Patrick Henneberry and Michael Gorrell, Nov. 26, 2018 | 802, 805 |
| PTX257 | LDC-SRQ21-ESI-01574851 | LDC-SRQ21-ESI-01574855 | January 8, 2019 | Jabber Conversation between Michael Gorrell and "tancra@d1.ad.local," Jan. 8, 2019 | 802, 805 |
| PTX258 | LDC-SRQ21-ESI-01574891 | LDC-SRQ21-ESI-01574893 | January 10, 2019 | Jabber conversation between Michael Gorrell and Patrick Henneberry, Jan. 10, 2019 | 802, 805 |
| PTX259 | LDC-SRQ21-ESI-01577764 | LDC-SRQ21-ESI-01577771 | October 3, 2019 | Jabber conversation, between Michael Gorrell and Jeana Hines, Oct. 03, 2019 | 802, 805 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX260 | LDC-SRQ21-ESI-01583972 | LDC-SRQ21-ESI-01583973 | May 8, 2018 | Jabber conversation between Patrick Henneberry and Beth Smith, May 08, 2018 | 802, 805 |
| PTX261 | LDC-SRQ21-ESI-01583976 | LDC-SRQ21-ESI-01583977 | May 11, 2018 | Jabber conversation, between Patrick Henneberry, and "uzupann@d1.ad.local/jabbr_11534," May 11, 2018 | 802, 805 |
| PTX262 | LDC-SRQ21-ESI-01583978 | LDC-SRQ21-ESI-01583980 | May 14, 2018 | Jabber conversation between Patrick Henneberry and Jeana Hines, May 14, 2018 | 802, 805 |
| PTX263 | LDC-SRQ21-ESI-01584233 | LDC-SRQ21-ESI-01584233 | August 26, 2018 | Jabber conversation between Patrick Henneberry and Beth Smith, Aug. 26, 2018 | 802, 805 |
| PTX264 | LDC-SRQ21-ESI-01584780 | LDC-SRQ21-ESI-01584781 | October 24, 2019 | Jabber conversation between Jeana Hines and Kimberly Youngblood, Oct. 24, 2019 | 802, 805 |
| PTX265 | LDC-SRQ21-ESI-01586773 | LDC-SRQ21-ESI-01586773 | May 13, 2020 | Jabber chat between Beth Smith and "turnes@d1.ad.local/jabber," May 13, 2020 | 802 |
| PTX266 | Intentionally Omitted, please reference JTX021 | | | | None |
| PTX267 | LDC-SRQ21-ESI-01614655 | LDC-SRQ21-ESI-01614656 | August 26, 2019 | Email from Beth Smith to SGL-Refined Trading, "re: Quote Request Procedures - Buds Best Cookies (New Customer) not in foresight," Aug 26, 2019, with attachment | 403, 802, 805 |
| PTX268 | LDC-SRQ21-ESI-01617223 | LDC-SRQ21-ESI-01617225 | December 30, 2020 | Imperial Document titled "Topic List," Dec. 30, 2020 | 802, 805 |
| PTX269 | LDC-SRQ21-ESI-01619467 | LDC-SRQ21-ESI-01619469 | June 24, 2020 | Email from Mandi Sapp to Michael Gorrell, "re: OrgChart06.23.303.vsd," June 24, 2020, with attachment | 802 |
| PTX270 | LDC-SRQ21-ESI-01621658 | LDC-SRQ21-ESI-01621661 | April 22, 2021 | Email from Michael Gorrell to Jack Roney and Patrick Henneberry, "RE:USDA letter," Apr. 22, 2021, with attachment | 802, 1002 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX271 | LDC-SRQ21-ESI-01621762 | LDC-SRQ21-ESI-01621781 | March 10, 2021 | Email from Mike Gorrell to Michael Gorrell and Luke Kurtz, "RE: employment agreement," March 10, 2021, with attachment | 802 |
| PTX272 | LDC-SRQ21-ESI-01663286 | LDC-SRQ21-ESI-01663289 | August 28, 2020 | Email from Neil Grealy to Luke Kurtz and others, "RE: Project Seine - Extension of Exclusivity," Aug. 28, 2020, with attachment | 802 |
| PTX273 | LDC-SRQ21-ESI-01689463 | LDC-SRQ21-ESI-01689469 | December 30, 2020 | Email from Joseph Somers to Robert Waxlax, "RE: Project Seine // Miami," Dec. 30, 2020, with attachment | 802, 805 |
| PTX274 | LDC-SRQ21-ESI-01689609 | LDC-SRQ21-ESI-01689635 | July 25, 2019 | LDC document titled "Project Emperor Discussion Materials, Jul. 25, 2019" | 106, 901 |
| PTX275 | LDC-SRQ21-ESI-01723856 | LDC-SRQ21-ESI-01723857 | December 7, 2020 | Email from Eugene Teo to Michael Gelchie and others, "Project Miami (Sugar, NAM) - Minutes," Dec.7, 2020, with attachment | 802 |
| PTX276 | LDC-SRQ21-ESI-01723939 | LDC-SRQ21-ESI-01723941 | December 11, 2020 | Email from Neil Grealy to Adrian Isman, Robert Waxlax, and others, "FW: Project Seine - Exclusivity," Dec. 11, 2020, with attachments | 802 |
| PTX277 | LDC-SRQ21-ESI-01728390 | LDC-SRQ21-ESI-01728390 | October 10, 2018 | Email from Michael Gorrell to Adrian Isman and Anthony Tancredi, "FW: Project Emperor Potential antitrust issues," Oct. 10, 2018 | 802 |
| PTX278 | LDC-SRQ21-ESI-01729636 | LDC-SRQ21-ESI-01729641 | November 17, 2020 | Email from Michael Gorrell to David Prout and Sue Kharouba, "RE: Project Miami/Seine Background Information for Raw Sugar Transfer," Nov. 17, 2020, with attachment | 802 |
| PTX279 | Intentionally Omitted, please reference JTX022 | | | | None |
| PTX280 | LDC-SRQ21-ESI-01737021 | LDC-SRQ21-ESI-01737025 | June 15, 2021 | Email from Jeana Hines to Gerald Kramer and Jim Evans, "RE: 6/15/2021 United Sugars Pallet Charge Update on new contracts & 6/14/2021 United Sugars Product Differentials over Bulk Fine Gran," June 15, 2021 | 802, 805 |
| PTX281 | LDC-SRQ21-ESI-01743193 | LDC-SRQ21-ESI-01743193 | June 3, 2021 | Email from Jeana Hines to SGL-SugarSales, "RE: Pallet Charge Increase," June 3, 2021 | 802, 805 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit 5A

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX282 | LDC-SRQ21-ESI-01748915 | LDC-SRQ21-ESI-01748915 | June 15, 2021 | Message from Jeana Hines to Mike Gorrell, June 15, 2021 | 802, 805 |
| PTX283 | LDC-SRQ21-ESI-01750737 | LDC-SRQ21-ESI-01750739 | May 17, 2021 | Email from Jeana Hines to Patrick Henneberry, "RE: 2021 objectives -- let me know," May 17, 2021, with attachment | 802 |
| PTX284 | LDC-SRQ21-ESI-01756804 | LDC-SRQ21-ESI-01756805 | July 9, 2021 | Email from Jeana Hines to Patrick Henneberry and Jim Evans, "here is the word document so we can change for foodservice /retail -- let me know when you are available to discuss," Jul. 9, 2021, with attachment | None |
| PTX285 | LDC-SRQ21-ESI-01770765 | LDC-SRQ21-ESI-01770767 | August 14, 2020 | Email from Luke Kurtz to Robert Waxlax and Neil Grealy, "RE: Amendment Extending IOI," Aug. 14, 2020, with attachment | 802 |
| PTX286 | LDC-SRQ21-ESI-01774565 | LDC-SRQ21-ESI-01774919 | September 9, 2021 | Imperial document titled "Exhibits and Schedules to the Asset Purchase Agreement, Dated March 24, 2021 By and Between IBIS Acquisition, LLC, as buyer, The Persons Listed on Schedule 1.1 to the Asset Purchase Agreement, as Sellers, Louis Dreyfus Company LLC, as parent," Sept. 9, 2021 | 802 |
| PTX287 | LDC-SRQ21-ESI-01775139 | LDC-SRQ21-ESI-01775260 | September 9, 2021 | "Asset Purchase Agreement by and between Ibis Acquisition, LLC, as Buyer, The Persons Listed on Schedule 1.1, as Sellers, Louis Dreyfus Company LLC, as Parent, March 24, 2021," Sept. 9, 2021 | 802 |
| PTX288 | Intentionally Omitted, please reference JTX023 | | | | None |
| PTX289 | Intentionally Omitted, please reference JTX024 | | | | None |
| PTX290 | Intentionally Omitted, please reference JTX025 | | | | None |
| PTX291 | N/A | N/A | Undated | Page from LSR website entitled "History," Copyright 2013 | None |
| PTX292 | Intentionally Omitted, please reference JTX050 | | | | None |
| PTX293 | N/A | N/A | January 25, 2022 | Letter from Daniel Plunkett to Jill Ptacek responding to DOJ subpoena to LSR, Jan. 25, 2022 | None |
| PTX294 | N/A | N/A | February 1, 2022 | USDA document titled "Table 5A-U.S. Wholesale refined cane sugar price, Northeast markets, monthly, quarterly, and by calendar and fiscal year, since 1999" | None |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 27 of 52

March 28, 2022

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*

PLAINTIFF'S TRIAL EXHIBIT LIST

PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX295 | N/A | N/A | February 1, 2022 | USDA document titled "Table 5-U.S. wholesale refined beet sugar price, Midwest markets, monthly, quarterly, and by calendar and fiscal year, since 1960," last updated Feb. 1, 2022 | None |
| PTX296 | N/A | N/A | December 15, 2021 | USDA document titled "USDA Sugar and Sweeteners Outlook: December 2021," Dec. 15, 2021 | 802 |
| PTX297 | N/A | N/A | June 26, 2019 | USDA press release titled "USDA Announces FY 2019, FY 2020 Supply Adjustments to Sugar Program," June 26, 2019 | 802 |
| PTX298 | N/A | N/A | September 24, 2020 | USDA press release titled "USDA Announces Fiscal Year 2021 Sugar Loan Rates, Allotment and Marketing Allocations," Sept. 24, 2020 | 802 |
| PTX299 | N/A | N/A | September 30, 2021 | USDA press release titled "USDA Announces Fiscal Year 2022 Sugar Loan Rates, Allotment and Marketing Allocations, and No Actions Under the Feedstock Flexibility Program for Fiscal Year 2022," Sept. 30, 2021 | 802 |
| PTX300 | N/A | N/A | September 10, 2020 | USDA press release titled "USDA Fiscal Year 2020 Sugar Program Announcements," Sept. 10, 2020 | 802 |
| PTX301 | N/A | N/A | April 1, 2020 | USDA press release titled "USDA Announces Reassignments of Fiscal Year 2020 Domestic Marketing Allocations and Increases to Fiscal Year 2020 Raw and Refined Sugar Tariff-Rate Quotas," Apr. 1, 2020 | 802 |
| PTX302 | N/A | N/A | February 6, 2020 | USDA press release titled "USDA Asks USTR to Reallocate Unused Raw Sugar TRQ Volume," Feb. 6, 2020 | 802 |
| PTX303 | N/A | N/A | November 15, 2019 | USDA press release titled "USDA Announces its Intent to Ensure Adequate Sugar Supply," Nov. 15, 2019 | 802 |
| PTX304 | N/A | N/A | March 24, 2021 | Imperial, 3(b)-1 Asset Purchase Agreement | None |

United States of America v. United Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX305 | N/A | N/A | March 29, 2021 | Party Presentation titled "U.S. Sugar's Acquisition of Imperial Sugar Company,"  Mar. 29, 2021 | 602 |
| PTX306 | N/A | N/A | May 13, 2021 | Letter from Lindsey S. Champlin, Esq. to Jill Ptacek, Esq., "Re: U.S. Sugar's Proposed Acquisition of Imperial Sugar," May 13, 2021 | 602 |
| PTX307 | N/A | N/A | June 25, 2021 | Letter from Amanda Wait, Esq. to Chinita Sinkler, Esq., and Jill Ptacek, Esq., "Re: Proposed Acquisition of Imperial Sugar by U.S. Sugar DOJ File No. 60-311312-0001," June 25, 2021 [regarding databases] | 602, 802, 805 |
| PTX308 | N/A | N/A | June 25, 2021 | Letter from Amanda Wait, Esq., to Chinita Sinkler, Esq., and Jill Ptacek, Esq., "Re: Proposed Acquisition of Imperial Sugar by U.S. Sugar DOJ File No. 60-311312-0001," June 25, 2021 [regarding P&Ls] | 602, 802, 805 |
| PTX309 | N/A | N/A | July 1, 2021 | Email from Lindsey S. Champlin, Esq., to Jill Ptacek, Esq., "Raw Sugar Imports - United Sugars Follow-Up," Jul. 1, 2021, with attachments | 602 |
| PTX310 | N/A | N/A | August 6, 2021 | Letter from Lindsey S. Champlin, Esq., to Jill Ptacek, Esq.,"Re: United States Sugar Corporation's proposed acquisition of Imperial Sugar Company, HSR 2021-1665," Aug. 6, 2021, with attachment | 602 |
| PTX311 | N/A | N/A | August 8, 2021 | Letter from Amanda P. Reeves, Esq., to Jill Ptacek, Esq., "RE: United States Sugar Corporation's proposed acquisition of Imperial Sugar Company, HSR 2021-1665," Aug. 8, 2021 | 602 |
| PTX312 | N/A | N/A | August 11, 2021 | Letter from Amanda Wait, Esq., to Jill Ptacek, Esq., and Chinita Sinkler, Esq., "Re: Proposed Acquisition of Imperial Sugar by U.S. Sugar DOJ File No. 60-311312-0001," Aug. 11, 2021 | 602, 802, 805 |
| PTX313 | N/A | N/A | August 11, 2021 | U.S. Sugar, Second Request Responses - Confidential, Aug. 11, 2021 | 602 |
| PTX314 | N/A | N/A | August 11, 2021 | U.S. Sugar, Proposed Acquisition of Imperial by U.S. Sugar, Inc. HSR 2021-1665, Appendix 8, Aug. 11, 2021 | None |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX315 | N/A | N/A | August 11, 2021 | United Sugars Corp, "Response to the Civil Investigative Demand for Documents and Information Issued to United Sugars Corporation," Aug. 11, 2021 | 602 |
| PTX316 | N/A | N/A | August 16, 2021 | Email from Matthew Piehl, Esq., to Jill Ptacek, Esq., and others, "U.S. Sugar/Imperial Sugar - Letter," Aug. 16, 2021, with attachments | 602, 701, 802 |
| PTX317 | N/A | N/A | N/A | Imperial, 3(b)-2 Form Raw Sugar Sourcing Agreement | None |
| PTX318 | Intentionally Omitted, please reference JTX026 | | | | None |
| PTX319 | PC_000003 | PC_000005 | January 31, 2022 | Piedmont Candy Company document with filename "PC_000003.pdf," Jan. 31, 2022 | 802, 901 |
| PTX320 | Intentionally Omitted, please reference JTX027 | | | | None |
| PTX321 | PC_000007 | PC_000007 | January 23, 2022 | Piedmont Candy Company document with filename "PC_000007.xlsx," Jan. 23, 2022 | 802, 901 |
| PTX322 | PC_000440 | PC_000445 | September 14, 2020 | Email from Heath Cagle to Beth Smith, "re 21 Sugar Pricing," Sept. 14, 2020, with attachment | 802, 901 |
| PTX323 | PC_000462 | PC_000468 | August 13, 2020 | Email from Heath Cagle to Julie Campbell, "RE: [EXTERNAL] RE: United Sugars: 2021 Price Quote," Aug. 13, 2020 | 802, 901 |
| PTX324 | PC_000476 | PC_000481 | July 30, 2020 | Email from Heath Cagle to Julie Campbell, "re: United Sugars: 2021 Price Quote" July 30, 2020 | 802, 901 |
| PTX325 | SUGIMP-ATR-00004205 | SUGIMP-ATR-00004207 | January 6, 2022 | Email from John Yonover to Jessica Taticchi "re [EXTERAL] RE: United States v. U.S. Sugar Corp., 1:21-cv-01644-MN," Jan. 6, 2022 | 602, 802 |
| PTX326 | Intentionally Omitted, please reference JTX028 | | | | None |
| PTX327 | Intentionally Omitted, please reference JTX029 | | | | None |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX328 | SUGIMP-ATR-00009003 | SUGIMP-ATR-00009003 | June 25, 2021 | Letter from Hon. Secretary  Thomas Vilsack to Robert H. Buker, "re: request to increase raw imports from Mexico," June 25, 2021 | 802 |
| PTX329 | Intentionally Omitted, please reference JTX030 | | | | None |
| PTX330 | U.S. Sugar 4(c)-1 | N/A | Febuary 10, 2020 | U.S. Sugar, 4(c)-1 Presentation titled "US Sugar Market as it Relates to Seine," Feb. 2020 | None |
| PTX331 | U.S. Sugar 4(c)-2 | N/A | March 23, 2020 | U.S. Sugar, 4(c)-2 Presentation titled "Project Miami: Post-Management Presentation Follow-Up" | None |
| PTX332 | U.S. Sugar 4(c)-3 | N/A | July 1, 2020 | U.S. Sugar, 4(c)-3 Presentation titled "Imperial Sugar Company: Raw Sugar Sourcing," July, 2020 | None |
| PTX333 | U.S. Sugar 4(c)-4 | N/A | September 9, 2020 | U.S. Sugar document titled "Sugar Refinery Real Estate and Processing Equipment Appraisal, Prepared for Wells Fargo Bank N.A. by Crown Appraisals, Inc., September 9, 2020," Sept. 9, 2020 | 602, 802, 901 |
| PTX334 | U.S. Sugar 4(c)-5 | N/A | September 9, 2020 | U.S. Sugar document titled, "Sugar Refinery Real Estate and Processing Equipment Purchase Price Allocation Prepared for U.S. Sugar Corporation by Crown Appraisals, Inc., September 9, 2020," Sept. 9, 2020 | 802 |
| PTX335 | U.S. Sugar 4(c)-6 | N/A | September 9, 2020 | U.S. Sugar document titled "Imperial Sugar Port Wentworth, Georgia Marketing Assets, September 9, 2020," Sept. 9, 2020 | 802 |
| PTX336 | U.S. Sugar 4(c)-7 | N/A | October 6, 2020 | U.S Sugar document titled Seine Update | None |
| PTX337 | U.S. Sugar 4(c)-8 | N/A | October 19, 2020 | U.S. Sugar, 4(c)-8 Spreadsheet titled "Project Miami: Due Diligence Summary" | None |
| PTX338 | U.S. Sugar 4(c)-9 | N/A | November 18, 2020 | U.S Sugar document titled "Imperial Acquisition, November 18, 2020," Nov. 18, 2020 | None |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX339 | U.S. Sugar 4(d)-1 | N/A | January 17, 2020 | U.S. Sugar, 4(d)-1 Presentation titled "Sugar Report," Jan. 17, 2020 | None |
| PTX340 | U.S. Sugar 4(d)-10 | N/A | December 7, 2020 | U.S. Sugar document titled "Seine Transaction, December 7, 2020," Dec. 7, 2020 | None |
| PTX341 | Intentionally Omitted, please reference JTX031 | | | | None |
| PTX342 | Intentionally Omitted, please reference JTX032 | | | | None |
| PTX343 | Intentionally Omitted, please reference JTX033 | | | | None |
| PTX344 | U.S. Sugar 4(d)-14 | N/A | March 17, 2021 | U.S. Sugar's document titled "Seine Financial Update, March 17, 2021," Mar. 17, 2021 | None |
| PTX345 | Intentionally Omitted, please reference JTX034 | | | | None |
| PTX346 | Intentionally Omitted, please reference JTX035 | | | | None |
| PTX347 | U.S. Sugar 4(d)-17 | N/A | January 30, 2020 | Email from Matt Wineinger to Elaine Wood and others, "FW: Privileged and Confidential - Seine Synergies & Model," Jan. 30, 2020 | None |
| PTX348 | U.S. Sugar 4(d)-18 | N/A | June 10, 2019 | U.S. Sugar 4(d)-18, United document titled "Value of Synergies," June 10, 2019 | None |
| PTX349 | U.S. Sugar 4(d)-19 | N/A | August 12, 2019 | U.S. Sugar, 4(d)-19 Presentation titled "Seine Valuation Discussion" | None |
| PTX350 | U.S. Sugar 4(d)-2 | N/A | March 4, 2020 | U.S. Sugar, 4(d)-2 Presentation titled "Imperial Sugar: Management Presentation," Mar. 4, 2020 | None |
| PTX351 | U.S. Sugar 4(d)-20 | N/A | August 12, 2019 | U.S. Sugar, 4(d)-20 Presentation titled "Key Assumption - Budget Case," Aug. 12, 2019 | None |
| PTX352 | U.S. Sugar 4(d)-21 | N/A | August 12, 2019 | U.S. Sugar, 4(d)-21 Presentation titled "Key Assuptions Conservative Case," Aug. 12, 2019 | None |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 32 of 52

March 28, 2022

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit 5A**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX353 | U.S. Sugar 4(d)-22 | N/A | August 12, 2019 | U.S. Sugar, 4(d)-22 Presentation titled "Key Assumption - Landed Case," Aug. 12, 2019 | None |
| PTX354 | U.S. Sugar 4(d)-3 | N/A | March 11, 2020 | U.S. Sugar, 4(d)-3 Presentation titled "Project Seine: Preliminary Discussion Materials," Mar. 11, 2020 | 602, 802, 901 |
| PTX355 | U.S. Sugar 4(d)-4 | N/A | June 7, 2020 | U.S. Sugar's document, titled "Project Seine Valuation Discussion, June 7, 2020" June 7, 2020 | 602, 802, 901 |
| PTX356 | U.S. Sugar 4(d)-5 | N/A | November 9, 2020 | U.S. Sugar document, titled "Project Seine Due Diligence Report, November 9, 2020, BDO" Nov. 9, 2020 | 602, 802, 901 |
| PTX357 | Intentionally Omitted, please reference JTX036 | | | | None |
| PTX358 | U.S. Sugar 4(d)-7 | N/A | December 2, 2020 | U.S. Sugar, 4(d)-7 Presentation titled "Updated Financial Analysis," Dec., 2020 | 602, 802 |
| PTX359 | U.S. Sugar 4(d)-8 | N/A | December 2, 2020 | U.S. Sugar, 4(d)-8 Presentation titled "Model Comparison (June 2020 vs. November 2020)," | 602, 802 |
| PTX360 | U.S. Sugar 4(d)-9 | N/A | December 7, 2020 | U.S. Sugar document titled Seine Financial Update, dated Dec. 7, 2020. | None |
| PTX361 | U.S.Sugar 3(b)-3 | N/A | March 24, 2021 | U.S. Sugar, 3(b)-3 Side Letter Agreement. | 403 (duplicate) |
| PTX362 | UNITED_00004501 | UNITED_00004503 | June 29, 2021 | Email from Melissa Federer to Julie Campbell, "RE: [EXTERNAL] RE: Piedmont Candy - open terms," June 28, 2021 | None |
| PTX363 | UNITED_00005628 | UNITED_00005630 | May 28, 2021 | Email from Julie Campbell to Robert Schreck, "FW: [EXTERNAL] CY 2022 Sugar Offer for Krispy Kreme," May 28, 2021, with attachment | 802 |
| PTX364 | Intentionally Omitted, please reference JTX037 | | | | None |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 33 of 52

March 28, 2022

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX365 | UNITED_00056684 | UNITED_00056696 | June 22, 2021 | Email from Commodity Information Inc. [rich@commodinfo.com] to Commodity Information Inc. [rich@commodinfo.com] and others, re: "Domestic Sugar Monthly Report," June 21, 2021, with attachment | 602, 802 |
| PTX366 | UNITED_00083317 | UNITED_00083317 | June 16, 2021 | Email from Steven Hanson to Donna Isakson, "RE: Customer Presentation," June 16, 2021 | None |
| PTX367 | UNITED_00084015 | UNITED_00084016 | November 29, 2021 | Email from Steven Hanson to Lisa Maloy,  "RE: Rating Agency Presentation," Nov. 29, 2021 | None |
| PTX368 | UNITED_00357090 | UNITED_00357095 | December 15, 2021 | Email from Eric Speece to Janice Drechsel, "[External] Quote for 2023," Dec. 15, 2021 | 802 |
| PTX369 | UNITED_00360103 | UNITED_00360103 | June 20, 2021 | Email from Eric Speece to Commodity Information Inc. [rich@commodinfo.com], "RE: [EXTERNAL] Michigan, Western, ASR," June 20, 2021 | 802, 805 |
| PTX370 | UNITED_00360666 | UNITED_00360666 | May 27, 2021 | Email from Eric Speece to Dirk Swart, "Campbell and Kellogg's (2 yr deal) update," May 27, 2021 | 802 |
| PTX371 | UNITED_00396111 | UNITED_003961153 | September 13, 2021 | Email from Donna Isakson to Dirk Swart Hanson and others, "Customer Presentation - September version," Sep. 13, 2021, with attachment | None |
| PTX372 | UNITED_00554340 | UNITED_00554341 | September 20, 2021 | Email from Stacy Thomsen to Matthew Wineinger, Dirk Swart, David Susla, and others, "Supply & Operations Update," Sept. 20, 2021 | None |
| PTX373 | UNITED_00592009 | UNITED_00592010 | October 26, 2021 | Email from Matthew Wineinger to Lori Anderson, "FW: [EXTERNAL] Oct-Dec 2021 Invoice from Commodity Information Inc.," Oct. 26, 2021 | 802 |
| PTX374 | UNITED_00595544 | UNITED_00595555 | November 18, 2021 | Email from Julie Campbell to Sandy Reader, "RE: [EXTERNAL] 2022 Sugar Availability," Nov. 18, 2021 | 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit 5A**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX375 | UNITED_00609676 | UNITED_00609717 | August 2, 2021 | Email from Steven Hanson to Stacy Thomsen, re: "Presentation," Aug. 2, 2021, with attachment | None |
| PTX376 | UNITED_00613818 | UNITED_00613818 | March 6, 2019 | Email from Teresa Warne to Teresa Warne, Kae Kaske, Kevin Heazlett, copying Steve Hines, "FW: Project Seine - Finance Kickoff/discussion," Mar. 6, 2019 | None |
| PTX377 | UNITED_00615065 | UNITED_00615067 | October 13, 2021 | Draft email from Steve Hines, "Strategic Initiatives," Oct. 13, 2021 | None |
| PTX378 | UNITED_00657002 | UNITED_00657002 | March 4, 2019 | Email from Matthew Wineinger to Matthew Wineinger and others, "Project Seine Brainstorm mtg," Mar. 4, 2019 | None |
| PTX379 | UNITED_00657034 | UNITED_00657034 | August 3, 2018 | Email from Steve Hines to Steve Hines, Matthew Wineinger, Dirk Swart, David Susla, Kae Kaske, Stacy Thomsen, Steve Hanson, Mike Barth, and Rob Lyke, "SE Product Mix - Update and Next Steps," Aug. 3, 2018 | None |
| PTX380 | UNITED_00657035 | UNITED_00657035 | August 17, 2018 | Email from Steve Hines to Steven Hanson and others, "SE Product Mix - Status and Next Steps," Aug. 17, 2018 | None |
| PTX381 | Clawed Back - Privileged | | | | |
| PTX382 | UNITED_00675152 | UNITED_00675152 | August 3, 2018 | Email from Steve Hines to Steve Hines, Matthew Wineinger, Dirk Swart, and others, "SE Product Mix - Update and Next Steps," Aug. 3, 2018 | None |
| PTX383 | UNITED-DOJ-00085750 | UNITED-DOJ-00085751 | February 10, 2021 | Email from Tim Minton to Dirk Swart, "RE: R.M. Palmer - 2022 Sugar," Feb. 10, 2021 | 802 |
| PTX384 | UNITED-DOJ-00100306 | UNITED-DOJ-00100306 | November 5, 2020 | Message from Julie Campbell to Robert Schreck, Nov. 5, 2020 | None |
| PTX385 | UNITED-DOJ-00100307 | UNITED-DOJ-00100307 | November 5, 2020 | Message from Julie Campbell to Robert Schreck, Nov. 5, 2020 | None |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX386 | UNITED-DOJ-00100313 | UNITED-DOJ-00100313 | November 12, 2020 | Message from Julie Campbell to Robert Schreck, Nov. 12, 2020 | None |
| PTX387 | UNITED-DOJ-00116530 | UNITED-DOJ-00116530 | January 6, 2021 | Email from Robert Schreck to Dirk Swart, "FW: Post / Crop 21 Bid," Jan. 6, 2021 | 602 |
| PTX388 | UNITED-DOJ-00118166 | UNITED-DOJ-00118166 | May 13, 2021 | Email from Clayton Brown to Robert Schreck, "re [EXTERNAL] LSR Update," May 13, 2021 | 802 |
| PTX389 | UNITED-DOJ-00125329 | UNITED-DOJ-00125330 | March 18, 2021 | Email from Commodity Information Inc. [rich@commodinfo.com] to Eric Speece, "Re: [EXTERNAL] Daily Sosland Sweetener Report Update for March 16, 2021," Mar. 18, 2021 | 802, 805 |
| PTX390 | UNITED-DOJ-00125334 | UNITED-DOJ-00125334 | March 18, 2021 | Email from Commodity Information Inc. [rich@commodinfo.com] to Eric Speece, "[EXTERNAL] ASR, Michigan," Mar. 18, 2021 | 802 |
| PTX391 | UNITED-DOJ-00125335 | UNITED-DOJ-00125336 | February 15, 2021 | Email from Commodity Information Inc. [rich@commodinfo.com] to Eric Speece, "Re: [EXTERNAL] severe winter weather, FY22 pricing," Feb. 15, 2021 | 403 (duplicate), 802 |
| PTX392 | UNITED-DOJ-00125337 | UNITED-DOJ-00125338 | February 16, 2021 | Email from Commodity Information Inc. [rich@commodinfo.com] to Eric Speece, "Re: [EXTERNAL] severe winter weather, FY22 pricing," Feb. 16, 2021 | 802 |
| PTX393 | UNITED-DOJ-00128529 | UNITED-DOJ-00128533 | October 8, 2020 | Email from Commodity Information Inc. to [rich.commodinfo.com] to Eric Speece, "[EXTERNAL] August delivery data," Oct. 8, 2020 | 602, 802, 805 |
| PTX394 | UNITED-DOJ-00129422 | UNITED-DOJ-00129423 | October 12, 2020 | Email from Eric Speece to Commodity Information Inc. [rich@commodinfo.com], "RE: [EXTERNAL] RRV Harvest, Hurricane Delta," Oct. 12, 2020 | 602, 802 |
| PTX395 | UNITED-DOJ-00129857 | UNITED-DOJ-129859 | May 20, 2019 | Meeting invite from Eric Speece to Gwendolyn Kernan, "[EXTERNAL] 2020 Liquid Sugar Quote Sheet.xlsx," May 20, 2019 | 106, 802, 901 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX396 | UNITED-DOJ-00136830 | UNITED-DOJ-00136831 | November 17, 2020 | Email from Steven Hanson to Eric Speece and Dirk Swart, "RE: [EXTERNAL] labor, storage, Florida, pricing," Nov. 17, 2020 | 602, 802, 805 |
| PTX397 | UNITED-DOJ-00137142 | UNITED-DOJ-00137143 | November 17, 2020 | Email from Commodity Information Inc. [rich@commodinfo.com] to Eric Speece, "Re: [EXTERNAL] labor, storage, Florida, pricing," Nov. 17, 2020 | 403 (duplicate), 602, 802, 805 |
| PTX398 | UNITED-DOJ-00145056 | United-DOJ-00145058 | March 5, 2021 | Email from Yolanda Ocasio to Eric Speece, "RE: [EXTERNAL] Sugar," Mar. 5, 2021 | 402, 802 |
| PTX399 | UNITED-DOJ-00154065 | UNITED-DOJ-00154066 | February 15, 2021 | Email from Dirk Swart to Eric Speece, "Re: [EXTERNAL] severe winter weather, FY22 pricing," Feb. 15, 2021 | 403 (duplicate), 602, 802 |
| PTX400 | UNITED-DOJ-00157644 | UNITED-DOJ-00157645 | March 24, 2021 | Email from Ted Guy to Eric Speece, "Pepsi RFQ," Mar. 24, 2021, with attachment | 802 |
| PTX401 | UNITED-DOJ-00166596 | UNITED-DOJ-00166599 | December 3, 2020 | Email from Perry Cerminara to Eric Speece and Myron Swart/entruber, "Re: [EXTERNAL] 2021 Hershey Prices," Dec. 3, 2020 | 802 |
| PTX402 | UNITED-DOJ-00169996 | UNITED-DOJ-00169997 | November 17, 2020 | Email from Eric Speece to Dirk Swart, "FW: [EXTERNAL] labor, storage, Florida, pricing," Nov. 17, 2020 | 602, 802, 805 |
| PTX403 | United-DOJ-00171531 | United-DOJ-00171533 | March 5, 2021 | Email from Eric Speece to May Gui, " RE: [EXTERNAL] Re: United Sweet ?," Mar. 5, 2021 | 802, 805 |
| PTX404 | UNITED-DOJ-00171986 | UNITED-DOJ-00171986 | March 16, 2021 | Email from Eric Speece to Commodity Information Inc. [rich@commodinfo.com], "RE: [EXTERNAL] beet updates, pricing," Mar. 16, 2021 | 602, 802 |
| PTX405 | UNITED-DOJ-00173019 | UNITED-DOJ-00173020 | February 15, 2021 | Email from Eric Speece to Dirk Swart, "RE: [EXTERNAL] severe winter weather, FY22 pricing," Feb. 15, 2021 | 602, 802 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX406 | UNITED-DOJ-00173135 | UNITED-DOJ-00173138 | February 18, 2021 | Email from Eric Speece to Commodity Information Inc. [rich@commodinfo.com], "RE: [EXTERNAL] severe winter weather, FY22 pricing," Feb. 18, 2021 | 106, 602, 802, 805, 901 |
| PTX407 | United-DOJ-00173211 | United-DOJ-00173212 | December 17, 2020 | Email from Eric Speece to Perry Cerminara, "2021 cane switch and 2020 contract balance," Dec. 17, 2020 | 802, 1002 |
| PTX408 | Intentionally Omitted, please reference JTX038 | | | | None |
| PTX409 | UNITED-DOJ-00176373 | UNITED-DOJ-00176374 | August 21, 2020 | Email from Dirk Swart to Eric Speece, "EXTERNAL] 2021 6x sugar Plan" | 802 |
| PTX410 | UNITED-DOJ-00177612 | UNITED-DOJ-00177675 | March 19, 2020 | United Document titled "United Sugars & Pepsi Meeting, March 19th, 2020," Mar. 19, 2020 | 106, 901 |
| PTX411 | UNITED-DOJ-00178265 | UNITED-DOJ-00178267 | August 26, 2020 | Email from Eric Speece to Jack DaMota, "Sugar Booking," Aug. 26, 2020 | 802 |
| PTX412 | UNITED-DOJ-00178628 | UNITED-DOJ-00178640 | August 15, 2019 | United document, titled "Cane Refinery Capacity Analysis Aug 2019," Aug. 15, 2019 | 802 |
| PTX413 | UNITED-DOJ-00182382 | UNITED-DOJ-00182382 | April 29, 2021 | Email from Commodity Information Inc. [rich@commodinfo.com] to Eric Speece, "[EXTERNAL] ASR, post-fire beet and cane price updates," Apr. 29, 2021 | 602, 802 |
| PTX414 | UNITED-DOJ-00183480 | UNITED-DOJ-00183482 | April 21, 2021 | Email from Katie Vohnoutka to Shelly Buerkley, Ryan Kortan, "URGENT: New River - Pepsi Wytheville VA," Apr. 21, 2021 | 802 |
| PTX415 | UNITED-DOJ-00185640 | UNITED-DOJ-00185641 | April 26, 2021 | Email from Mike Barth to Cody Bendickson and Eric Speece, "RE: Savannah GA to Wytheville, VA," Aug. 26, 2021 | 802 |
| PTX416 | UNITED-DOJ-00185696 | UNITED-DOJ-00185697 | April 26, 2021 | Email from Dirk Swart to Eric Speece, "RE: Pepsi recap," Apr. 26, 2021 | 106, 802, 901 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX417 | UNITED-DOJ-00188780 | UNITED-DOJ-00188783 | May 19, 2021 | Email from Eric Speece to Laura Polgano, Dirk Swart, and Ted Guy, "Re: [EXTERNAL] United/PEP 2022 RFP Follow up," May 19, 2021, with attachment | 802 |
| PTX418 | UNITED-DOJ-00189418 | UNITED-DOJ-00189419 | April 26, 2021 | Email from Eric Speece to Dirk Swart, "Pepsi recap," Apr. 26, 2021, with attachment | 802 |
| PTX419 | UNITED-DOJ-00190075 | UNITED-DOJ-00190075 | June 26, 2019 | Email from Steve Hines to Steve Hines, Matthew Wineinger, Steven Hanson, and others, "Dry Run/Planning for NSM Meeting," Jul. 9, 2019 | None |
| PTX420 | UNITED-DOJ-00191265 | UNITED-DOJ-00191266 | September 25, 2020 | Email from Dirk Swart to Eric Speece, "Re: Hershey convert ███████ to cane only contract in Q4," Sept. 25, 2020 | 802 |
| PTX421 | UNITED-DOJ-00192934 | UNITED-DOJ-00192935 | October 2, 2020 | Email from Dirk Swart to Matthew Wineinger, "Re: GM rebate," Oct. 2, 2020 | 106, 901 |
| PTX422 | UNITED-DOJ-00193188 | UNITED-DOJ-00193188 | October 8, 2020 | Email from Dirk Swart to Steven Hanson, "FW: Cane Supersacks," Oct. 8, 2020 | 802 |
| PTX423 | UNITED-DOJ-00196755 | UNITED-DOJ-00196778 | February 22, 2021 | Email from Steven Hanson to Dirk Swart, "Deck to be reviewed on Wednesday," Feb. 22, 2021, with attachment | 602 |
| PTX424 | UNITED-DOJ-00199117 | UNITED-DOJ-00199119 | March 10, 2019 | Email from Stacy Thomsen to Dirk Swart, Steven Hanson, Christi Thielke, and Matthew Wineinger, "New NSM Lead Time Requirements and Assessorial Fees," Mar. 10, 2021, with attachment | 106, 802, 901 |
| PTX425 | UNITED-DOJ-00199865 | UNITED-DOJ-00199868 | March 12, 2021 | Email from Matthew Wineinger to Christi Thielke and Steve Hines, "Re: New NSM Lead Time Requirements and Assessorial Fees," Mar. 12, 2021, with attachment | 106, 901 |
| PTX426 | UNITED-DOJ-00202170 | UNITED-DOJ-00202172 | January 20, 2021 | Email from Eric Speece to Dirk Swart and Steve Hanson, "FW: [EXTERNAL] storage, acreage, prices," Jan. 20, 2021 | 602, 802, 805 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX427 | UNITED-DOJ-00203004 | UNITED-DOJ-00203006 | November 3, 2020 | Email from Steven Hanson to Dirk Swart and David Susla, "FW: Draft Press Release," Nov. 3, 2020, with attachment | None |
| PTX428 | UNITED-DOJ-00203829 | UNITED-DOJ-00203830 | April 5, 2021 | Email from Dirks Swart to Matthew Wineinger, "Fwd: Sales Activity," Apr. 5, 2021 | None |
| PTX429 | UNITED-DOJ-00203975 | UNITED-DOJ-00203977 | February 11, 2021 | Email from Dirk Swart to Mark Gappa, Jonathan Loyd, Joseph Murray, and others, "Re: Lackawanna approves site plans for Sucro Sourcing expansion at former Bethlehem Steel site," Feb. 11, 2021, with attachment | None |
| PTX430 | UNITED-DOJ-00204010 | UNITED-DOJ-00204011 | February 15, 2021 | Email from Dirk Swart to Eric Speece, "Re: [EXTERNAL] severe winter weather, FY22 pricing," Feb. 15, 2021 | 403 (duplicate), 602, 802 |
| PTX431 | UNITED-DOJ-00204644 | UNITED-DOJ-00204644 | November 4, 2020 | Email from Dirk Swart to Matthew Wineinger, "Re: Seine 2.0 Additional Interviews???," Nov. 4, 2020 | 402, 403 |
| PTX432 | UNITED-DOJ-00204776 | UNITED-DOJ-00204777 | November 16, 2020 | Email from Dirk Swart to Eric Speece, "Re: [EXTERNAL] labor, storage, Florida, pricing," Nov. 16, 2020 | 403 (duplicate), 602, 802, 805 |
| PTX433 | UNITED-DOJ-00211884 | UNITED-DOJ-00211890 | April 13, 2021 | Email from Matthew Wineinger to Tom Astrup, "FW: Request Approval to Purchase Raws for Clewiston," Apr. 13, 2021, and attachment | None |
| PTX434 | UNITED-DOJ-00214070 | UNITED-DOJ-00214072 | September 29, 2020 | Email from Matthew Wineinger to Steven Hanson, "FW: 2020 Annual Report Info," Sept. 29, 2020, and attachments | 106, 901 |
| PTX435 | UNITED-DOJ-00214830 | UNITED-DOJ-00214830 | January 25, 2021 | Email from Steve Hines to Matthew Wineinger, [no subject], Jan. 25, 2021 | None |
| PTX436 | UNITED-DOJ-00214861 | UNITED-DOJ-00214861 | November 13, 2020 | Email from Steve Hines to Matthew Wineinger, [no subject], Nov. 12, 2020 | 602 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX437 | UNITED-DOJ-00214972 | UNITED-DOJ-00214973 | December 11, 2019 | Email from Steve Hines to Steve Hines, Christi Thielke, David Susla, and others, "March Strategy Meeting - Edina," Dec. 11, 2019 | None |
| PTX438 | UNITED-DOJ-00214986 | UNITED-DOJ-00214991 | January 28, 2020 | Email from David Althoff to Elaine Wood and others, "Project Seine," Jan. 28, 2020, and attachments | None |
| PTX439 | UNITED-DOJ-00215276 | UNITED-DOJ-00215277 | April 5, 2021 | Email from Dirk Swart to Matthew Wineinger, "Fwd: Sales Activity," Apr. 5, 2021 | 403 (duplicate) |
| PTX440 | UNITED-DOJ-00216101 | UNITED-DOJ-00216198 | April 11, 2021 | United Sugars document titled "Industrial Market Update," Apr. 11, 2021, and attachments | 106, 802, 901 |
| PTX441 | UNITED-DOJ-00216722 | UNITED-DOJ-00216722 | December 12, 2020 | Email from Matthew Wineinger to Stacy Thomsen and Kae Kaske, "RE: Imperial Swap - FYI," Dec. 12, 2020 | None |
| PTX442 | UNITED-DOJ-00216898 | UNITED-DOJ-00216899 | January 4, 2021 | Email from Matthew Wineinger to Michael Greear, "FW: Re-allocation of the pool for Wyoming crop," Jan. 4, 2021 | None |
| PTX443 | UNITED-DOJ-00217373 | UNITED-DOJ-00217374 | February 12, 2021 | Emails from Matthew Wineinger to Bob Buker, "Re: [EXTERNAL] RE: AT meeting Monday, Feb 22," Feb. 12, 2021. | None |
| PTX444 | UNITED-DOJ-00217817 | UNITED-DOJ-00217818 | October 16, 2020 | Email from Matthew Wineinger to Rob Lyke, "RE: Marigold-Atlanta Supersacks," Oct. 16, 2020 | 802 |
| PTX445 | UNITED-DOJ-00219681 | UNITED-DOJ-00219682 | July 17, 2019 | Email from Stacy Thomsen to Matthew Wineinger and others, "Inventory Roll-Forward - Crop Transition," July 17, 2019, and attachment | None |
| PTX446 | UNITED-DOJ-00219977 | UNITED-DOJ-00220043 | June 7, 2019 | United Sugars document titled "USC Board of Directors," June 7, 2019, and attachments | 106, 901 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX447 | UNITED-DOJ-00221078 | UNITED-DOJ-00221141 | March 17, 2020 | United Sugars Board of Directors meeting materials for meeting dated Mar. 17, 2020 | 802 |
| PTX448 | UNITED-DOJ-00221785 | UNITED-DOJ-00221829 | February 17, 2021 | United Sugars document titled "American Crystal Strategic Planning Meeting," Feb. 17, 2021, and attachments | None |
| PTX449 | UNITED-DOJ-00221857 | UNITED-DOJ-00221909 | April 17, 2020 | Email from Steve Hines to Matthew Wineinger, Dirk Swart, and Kae Kaske, "RE: Draft Tango Presentation for EC," Apr. 17, 2020, with attachments | None |
| PTX450 | UNITED-DOJ-00222378 | UNITED-DOJ-00222379 | September 3, 2019 | Email from Matthew Wineinger to Tom Astrup, Bob Buker, Kurt Wickstrom, and Michael Greear, "Monday No EC Call report," Sept. 3, 2019 | None |
| PTX451 | UNITED-DOJ-00222425 | UNITED-DOJ-00222425 | November 25, 2019 | Email from Steven Hanson to Matthew Wineinger, "RE: USDA Increases Mexican refined Export Limit by 100,00 tonnes.," Nov. 25, 2019 | 106, 802, 901 |
| PTX452 | UNITED-DOJ-00222429 | UNITED-DOJ-00222517 | March 16, 2020 | United Sugars Executive Committee meeting materials for meeting dated Mar. 16, 2020 | None |
| PTX453 | UNITED-DOJ-00222777 | UNITED-DOJ-00222777 | June 20, 2019 | Email from Steve Hines to Matthew Wineinger, "NSM Agenda," June 20, 2019 | 402 |
| PTX454 | UNITED-DOJ-00222778 | UNITED-DOJ-00222780 | July 15, 2019 | Email from Steven Hanson to Matthew Wineinger, "Amalgamated and Renville Maps," Jul. 15, 2019, with attachment | None |
| PTX455 | UNITED-DOJ-00222783 | UNITED-DOJ-00222835 | July 15, 2019 | United Sugars document titled "Maximizing Value to our Members," July 15, 2019 | None |
| PTX456 | UNITED-DOJ-00223522 | UNITED-DOJ-00223523 | June 14, 2019 | Email from Richard Wistisen to Matthew Wineinger, "[EXTERNAL] Latest Invoice from Commodity Information Inc.," June 14, 2019, with attachment | 802 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX457 | UNITED-DOJ-00224848 | UNITED-DOJ-00224848 | April 19, 2021 | Email from Dirk Swart to Matthew Wineinger, "Re: Sales Activity," Apr. 19, 2021 | None |
| PTX458 | UNITED-DOJ-00226962 | UNITED-DOJ-00226963 | April 29, 2021 | Email from Matthew Wineinger to Kurt Wickstrom, "Re: [EXTERNAL] FW: US Sugar letter to USDA, " Apr. 29, 2021 | 802 |
| PTX459 | UNITED-DOJ-00227037 | UNITED-DOJ-00227039 | April 26, 2021 | Messages between Julie Campbell and Jonathan Loyd, April 26, 2021 | None |
| PTX460 | UNITED-DOJ-00227132 | UNITED-DOJ-00227133 | August 19, 2020 | Messages between Julie Campbell and Jerry Latner, Aug. 19, 20200 | 602 |
| PTX461 | UNITED-DOJ-00231322 | UNITED-DOJ-00231323 | October 28, 2020 | Email from Julie Campbell to Jessica Ames, "FW: [EXTERNAL] United Sugars: Meyers Whse," Oct. 28, 2020 | 802 |
| PTX462 | UNITED-DOJ-00232481 | UNITED-DOJ-00232483 | November 12, 2020 | Email from Julie Campbell to Sean Watford, "RE: [EXTERNAL] RE: United Sugars: Contract Performance," Nov. 12, 2020 | 802 |
| PTX463 | UNITED-DOJ-00244035 | UNITED-DOJ-00244038 | August 19, 2020 | United document titled "Dessert Holdings Q42020-Q32021 price quote," Aug. 19, 2020 | 802 |
| PTX464 | UNITED-DOJ-00244181 | UNITED-DOJ-00244191 | August 5, 2020 | United document titled "Buds Best 2021," Aug. 5, 2020 | 802 |
| PTX465 | UNITED-DOJ-00244734 | UNITED-DOJ-00244741 | August 13, 2020 | United document titled "Piedmont 2021 Buyers Bid - Pass-," Aug. 13, 2020 | 802 |
| PTX466 | UNITED-DOJ-00244853 | UNITED-DOJ-00244866 | August 8, 2018 | United document titled "Southeastern 2019," Aug. 8, 2018 | 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX467 | UNITED-DOJ-00244875 | UNITED-DOJ-00244879 | October 9, 2019 | Email from Sean Watford to Julie Campbell, "RE: [EXTERNAL] United Sugars: 2020 Quote," Oct. 9, 2019 | 802 |
| PTX468 | UNITED-DOJ-00245038 | UNITED-DOJ-00245062 | May 1, 2019 | United document titled "Krispy Kreme 2020-2021," May 1, 2019 | 802 |
| PTX469 | UNITED-DOJ-00245118 | UNITED-DOJ-00245120 | June 12, 2019 | United document titled "GAC No contract," Email from Julie Campbell to Robert Schreck, "Great American Cookie: 2020," June 12, 2019 | 802 |
| PTX470 | UNITED-DOJ-00245121 | UNITED-DOJ-00245121 | August 20, 2019 | Email from Julie Campbell to Robert Schrek "RE: GAC - 2020," Aug. 20, 2019 | 602 |
| PTX471 | UNITED-DOJ-00245134 | UNITED-DOJ-00245142 | August 27, 2019 | United document titled "Kings Hawaiian No 2020 Contract," Aug. 27, 2019 | 802 |
| PTX472 | UNITED-DOJ-00292440 | UNITED-DOJ-00292458 | November 30, 2020 | Email from Steven Hanson to Steve Hines, "FW: CSM - RFP & Award," Nov. 30, 2020, with attachments | 802 |
| PTX473 | UNITED-DOJ-00292466 | UNITED-DOJ-00292467 | January 14, 2021 | Email from Steven Hanson to Steve Hines, "File," Jan. 14, 2021, with attachment | None |
| PTX474 | UNITED-DOJ-00298805 | UNITED-DOJ-00298807 | April 29, 2021 | Email from Kevin Combs to Steven Hanson, "RE:[EXTERNAL] RE: Link to seminar," Apr. 29, 2021, with attachment | 701, 702, 802 |
| PTX475 | UNITED-DOJ-00301533 | UNITED-DOJ-00301534 | February 8, 2021 | Email from Steven Hanson to Steve Hines, "SPY 21 Attractive Mix," Feb. 8, 2021, with attachment | None |
| PTX476 | UNITED-DOJ-00301656 | UNITED-DOJ-00301658 | February 11, 2021 | Email from Steven Hanson to Steve Hines, "FW: SPY 21 Contracted vs SPY 22 Plan with Seine," Feb. 11, 2021, with attachment | None |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 44 of 52

March 28, 2022

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX477 | UNITED-DOJ-00302528 | UNITED-DOJ-00302529 | November 3, 2020 | Email from Kae Kaske to Steve Hines, "Updated P&L," Nov. 3, 2020, with attachment | None |
| PTX478 | UNITED-DOJ-00302698 | UNITED-DOJ-00302705 | November 30, 2020 | Email from Steven Hanson to Steve Hines, "RE: [EXTERNAL] RE: Kings Hawaiian RFP and pass," Nov. 30, 2020, with attachments | 802 |
| PTX479 | Clawed Back - Privileged | | | | |
| PTX480 | Clawed Back - Privileged | | | | |
| PTX481 | UNITED-DOJ-00306163 | UNITED-DOJ-00306164 | November 18, 2020 | Email from Steve Hanson to Steve Hines, "Competitive Frt Appn," Nov. 18, 2020, with attachment | None |
| PTX482 | UNITED-DOJ-00307219 | UNITED-DOJ-00307239 | June 19, 2020 | Email from Steve Hines to Matthew Wineinger, "Sein Mktg Structure and Free Raws," June 9, 2020, with attachments | None |
| PTX483 | UNITED-DOJ-00330379 | UNITED-DOJ-00330380 | October 16, 2019 | Email from Steven Hanson to Steve Hines and others, "Crystal Expansion Sales Plan," Oct. 16, 2019, with attachment | None |
| PTX484 | UNITED-DOJ-00345914 | UNITED-DOJ-00345953 | February 17, 2020 | Slide Deck, "Geographic Initiatives Update 3/15/2020," with attachments | None |
| PTX485 | UNITED-DOJ-00346273 | UNITED-DOJ-00346321 | June 10, 2019 | United Sugars document titled "Value of Synergies Summary," June 10, 2019, and attachments | None |
| PTX486 | UNITED-DOJ-00387747 | UNITED-DOJ-00387748 | October 22, 2020 | Email from Steve Hines to Steven Hanson, "Updated Industrial Synergies," Oct. 22, 2020, with attachment | None |
| PTX487 | UNITED-DOJ-00388339 | UNITED-DOJ-00388352 | May 23, 2019 | United document titled "Montgomery Post Audit," May 23, 2019 | None |
| PTX488 | UNITED-DOJ-00390287 | UNITED-DOJ-00390323 | January 17, 2020 | United Sugars document titled "Discussion Topics," Jan. 17, 2020, and attachments | None |

*Plaintiff reserves the right to revise, amend and/or supplement this list, and to use exhibits on Defendants' trial exhibit list.

Page 45 of 52

March 28, 2022

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX489 | UNITED-DOJ-00390324 | UNITED-DOJ-00388367 | January 15, 2020 | United document titled "The Power of One: Maximizing Net Selling Prices to our Members," Jan. 15, 2020 | None |
| PTX490 | UNITED-DOJ-00391109 | UNITED-DOJ-00391143 | February 14, 2020 | United Sugars document titled "United Sugars Working 'Together' for you!," Feb. 14, 2020, and attachments | None |
| PTX491 | UNITED-DOJ-00391159 | UNITED-DOJ-00391159 | May 17, 2021 | Email from Steve Hines to Janet Harriman, [no subject], May 17, 2021 | None |
| PTX492 | UNITED-DOJ-00404747 | UNITED-DOJ-00404749 | March 11, 2021 | Email from Steven Hanson to Rocky Wagendorf and others, "RE: Competitive Freight Pricing Application for the Respective Sales Portals - Crop Year 2021," Mar. 11, 2021, with attachment | None |
| PTX493 | UNITED-DOJ-00695530 | UNITED-DOJ-00695532 | March 25, 2021 | United document titled "Minutes - Meeting of the Executive Committee of United Sugars Corporation," Mar. 16, 2020 | None |
| PTX494 | UNITED-DOJ-00699919 | UNITED-DOJ-00699921 | September 29, 2020 | Minutes of the Executive Committee of United Sugars Corporation dated Sept. 29, 2020. | None |
| PTX495 | United-DOJ-00699922 | United-DOJ-00699925 | May 21, 2020 | Email from Kae Kaske to Eric Speece, "RE: [EXTERNAL] FW: Revised United Sugars Corporation Receivables Purchase Agreement," May 21, 2020 | 802 |
| PTX496 | UNITED-DOJ-00704239 | UNITED-DOJ-00704282 | November 12, 2020 | United Sugars document titled "Minutes Annual Meeting of the Board of Directors of United Sugars Corporation," Nov. 12, 2020, and attachments | None |
| PTX497 | United-DOJ-00704563 | UNITED-DOJ-00704564 | February 18, 2021 | Email from Matthew Wineinger to Tom Astrup, "RE: Strategic Planning Materials," Feb. 18, 2021 | None |
| PTX498 | UNITED-DOJ-00704664 | UNITED-DOJ-00704686 | July 21, 2020 | Email from Steve Hines to Matthew Wineinger, "Draft letter to Paul Farmer. Privileged and Confidential," Jul. 21, 2020 | 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)*
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX499 | USSC-2R-000012022 | USSC-2R-000012023 | April 12, 2021 | Email from Neil Smith to Matthew Wineinger, "FW: Refined Sugar Projection '20-'21 Revised 4-5-21.xlsx," Apr. 12, 2021, with attachment | None |
| PTX500 | USSC-2R-000012229 | USSC-2R-000012229 | February 3, 2020 | Email from Neil Smith to Bob Buker, David Pelham, Elaine Wood, and A. Katryan, "LEI Sugar Production," Feb. 3, 2020 | None |
| PTX501 | USSC-2R-000030290 | USSC-2R-000030290 | March 24, 2021 | Email from Barbara Feeso to Elaine Wood, "RE: [EXTERNAL] RE: ????," Mar. 24, 2021 | 802 |
| PTX502 | USSC-2R-000032952 | USSC-2R-000032952 | April 23, 2021 | Email from Elaine Wood to Chris Morris, "RE: [EXTERNAL] RE: voicemail & another United deal," Apr. 23, 2020 | 402, 403 |
| PTX503 | USSC-2R-000036078 | USSC-2R-000036078 | December 11, 2019 | U.S. Sugar document titled "P&L 2018-2019," Dec. 11, 2019 | None |
| PTX504 | USSC-2R-000036443 | USSC-2R-000036443 | November 23, 2020 | U.S. Sugar document titled "P&L 2019-2020," Nov. 23, 2020 | None |
| PTX505 | USSC-2R-000057727 | USSC-2R-000057783 | April 5, 2021 | Email from Elaine Wood to Ken McDuffie, Neil Smith, and Luke Kurtz, re: "FW: Lender Presentation (4.6.21)," Apr. 5, 2021, with attachment | 802 |
| PTX506 | USSC-2R-000060307 | USSC-2R-000060308 | February 25, 2021 | Email from David Pelham to Neil Smith, "Melt History.xlsx," Feb. 25, 2021, with attachment | None |
| PTX507 | USSC-2R-000061768 | USSC-2R-000061836 | June 5, 2019 | Email from Matthew Wineinger to Tom Astrup, Kurt Wickstrom, Curt Knuston, and others, "United Sugars Board of Directors meeting, June 12," June 5, 2019, with attachments | None |
| PTX508 | USSC-2R-000062234 | USSC-2R-000062235 | March 8, 2021 | Email from Neil Smith to Elaine Wood, CC dpelham@ussugar.com, "Seine Capital," Mar. 8, 2021, with attachment | None |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX509 | USSC-2R-000065181 | USSC-2R-000065208 | June 4, 2021 | U.S. Sugar document, "Board of Director Meeting 2021 LE2 Forecast," June 4, 2021 | None |
| PTX510 | USSC-2R-000108548 | USSC-2R-000108549 | August 21, 2020 | Email from Bob Buker to Robert Coker, "Re: [EXTERNAL] a new bad actor in Canadian sugar trade - SHOULD WE ENGAGE CLK," Aug. 21, 2020. | 802 |
| PTX511 | USSC-2R-000108756 | USSC-2R-000108757 | October 3, 2019 | Email from Bob Buker to Matthew Wineinger, "RE: [EXTERNAL] Fwd: Project Emperor | Feedback," Oct. 3, 2019. | 802 |
| PTX512 | USSC-2R-000113308 | USC-2R-000113315 | February 17, 2021 | Email from Derek du Plooy to Neil Smith, "Report on Clewiston transformation - Feb 17, 2021 Rev 1," Feb. 17, 2021, with attachment | None |
| PTX513 | USSC-2R-000122310 | USSC-2R-000122311 | February 24, 2021 | Email from Carl Hogan to Neil Smith, CC Elaine Wood, "Melt Days and Volume," Feb. 24, 2021, with attachment | None |
| PTX514 | USSC-2R-000131399 | USSC-2R-000131403 | April 8, 2021 | Email from Ken McDuffie to Luke Kurtz and Elaine Wood, "SCGC Term Sheet - Cane Supply and Raw Sugar Purchase (US Sugar).v6 docx," Apr. 8, 2021, with attachment | 402 |
| PTX515 | USSC-2R-000136251 | USSC-2R-000136251 | December 7, 2020 | Email from David Pelham to Neil Smith, CC Bob Buker and Luke Kurtz, "LSR Packaging," Dec. 7, 2020 | 802 |
| PTX516 | USSC-2R-000138347 | USSC-2R-000138348 | May 19, 2020 | Email from David Pelham to Neil Smith, "US Refiners.xlsx," May 19, 2020, with attachment | None |
| PTX517 | USSC-2R-000153024 | USSC-2R-000153030 | November 4, 2020 | Letter from Bob Buker to Adrian Isman dated Nov. 4, 2020, including "USSC ISSUES LIST" | None |
| PTX518 | | | | Clawed Back - Privileged | |
| PTX519 | USSC-2R-000161736 | USSC-2R-000161736 | November 18, 2020 | U.S. Sugar document titled "US Sugar financial model for Seine," Nov. 18, 2020 | None |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit SA**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX520 | USSC-2R-000188402 | USSC-2R-000188402 | March 22, 2021 | Email from Barbara Feeso to Elaine Wood, "RE: [EXTERNAL] Re: time for a quick call? If so, please call me at 202-306-8094 thnx," Mar. 22, 2021 | None |
| PTX521 | USSC-2R-000190998 | USSC-2R-000191000 | March 9, 2021 | Email from Luke Kurtz to Neil Grealy, "re Extension of Exclusivity," Mar. 9, 2021, with attachment | None |
| PTX522 | Intentionally Omitted, please reference PTX521 | | | | None |
| PTX523 | USSC-2R-000214753 | USSC-2R-000214760 | August 22, 2019 | Cover Email Privileged, "Project Emperor - Updated Non-Binding Indication of Interest," Aug. 22, 2019 | None |
| PTX524 | USSC-2R-000216653 | USSC-2R-000216653 | June 15, 2019 | Email from Matthew Wineinger to Bob Buker and others, "Proj Seine call recap," June 15, 2019 | 802 |
| PTX525 | USSC-2R-000218060 | USSC-2R-000218100 | February 10, 2020 | Meeting invite from Elaine Wood to Matthew Wineinger, Steve Hines, Bob Buker, and others,"Sugar Overview,"  Feb. 10, 2020, with attachment | 602, 802 |
| PTX526 | USSC-2R-000221557 | USSC-2R-000221559 | March 17, 2021 | Email from Elaine Wood to Josh Culpepper and Luke Kurtz, "updated models," Mar. 17, 2021, with attachments | None |
| PTX527 | USSC-2R-000222137 | USSC-2R-000222139 | February 5, 2021 | Email from Elaine Wood to Neil Smith, "Fwd: [EXTERNAL] FW: Miami: Part 1 of Schedule 4.3(i)," Feb. 5, 2021, with attachment | None |
| PTX528 | USSC-2R-000223802 | USSC-2R-000224021 | November 4, 2020 | Email from Elaine Wood to Josh Culpepper, "appraisal information," Nov. 4, 2020, with attachments | 802 |
| PTX529 | USSC-2R-000224025 | USSC-2R-000224223 | November 4, 2020 | Email from Elaine Wood to Joseph Somers and Lydia Parent, "2020 Appraisal - Project Seine_9.9.20," Nov. 4, 2020, with attachment | 802, 805 |
| PTX530 | USSC-2R-000227404 | USSC-2R-000227488 | June 19, 2020 | Email from Elaine Wood to Tom Vande Berg and others, "RE: TS practice," June 19, 2020, with attachments | 802 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
PLAINTIFF'S TRIAL EXHIBIT LIST
PTO Exhibit SA

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX531 | USSC-2R-000238441 | USSC-2R-000238442 | July 6, 2021 | Email from Matthew Wineinger to Bob Buker, Kurt Wickstrom, Tom Astrup, and Michael Greear, "USC Monday EC Call Quick Report," July 6, 2021 | None |
| PTX532 | USSC-2R-000241149 | USSC-2R-000241179 | June 4, 2021 | Email from April deJongh to Elaine Wood, "Sugar Report Presentation June 2021.pptx," June 4, 2021, with attachment | None |
| PTX533 | USSC-2R-000244564 | USSC-2R-000244565 | June 17, 2021 | Email from Elaine Wood to Carl Hogan and Tommy Hill, "April 2021 forecast sugar production assumptions.xlsx," June 17, 2021, with attachment | None |
| PTX534 | USSC-2R-000246845 | USSC-2R-000246916 | March 19, 2021 | Email from Lisa Kelley to Neil Smith, "Final Trip Report," Mar. 19, 2021, with attachment | None |
| PTX535 | USSC-2R-000247652 | USSC-2R-000247789 | October 2, 2020 | Email from Elaine Wood to Travis Robins and David E. Branch, "Operations Due Diligence report," with attachment | 802 |
| PTX536 | USSC-LIT-000000004 | USSC-LIT-000000004 | November 15, 2021 | Email from Lindsey Champlin to Clayton Brown, "re Declaration," Nov. 15, 2021 | 402 |
| PTX537 | USSC-LIT-000000005 | USSC-LIT-000000006 | November 15, 2021 | U.S. Sugar document titled "Declaration of International Food Products," Nov. 15, 2021 | 402 |
| PTX538 | Withdrawn | | | | |
| PTX539 | Withdrawn | | | | |
| PTX540 | Intentionally Omitted, please reference JTX039 | | | | None |
| PTX541 | USSC-LIT-000077721 | USSC-LIT-000077726 | March 12, 2019 | Email from Steve Hines to Teresa Warne, Kevin Heazlett, and Neil Smith, "Questions Submitted and Marketing Synergies, Privileged and Confidential," Mar. 12, 2019, with attachments | None |
| PTX542 | Intentionally Omitted, please reference PTX554 | | | | None |
| PTX543 | Intentionally Omitted, please reference JTX040 | | | | None |
| PTX544 | Intentionally Omitted, please reference JTX041 | | | | None |
| PTX545 | USSC-LIT-000086402 | USSC-LIT-000086404 | March 21, 2019 | Email from Kevin Heazlett to Teresa Warne and others, "Re: Discuss Project Scine," Mar. 21, 2019, with attachments | None |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

PLAINTIFF'S TRIAL EXHIBIT LIST

PTO Exhibit 5A

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| PTX546 | USSC-LIT-000086494 | USSC-LIT-000086494 | March 8, 2019 | Email from Matthew Wineinger to Bob Buker and others, "Project Seine Kickoff call," Mar. 8, 2019 | None |
| PTX547 | USSC-LIT-000086876 | USSC-LIT-000086876 | April 12, 2019 | Email from Steve Hines to Kevin Heazlett, Teresa Warne, Rick Kasper, Elaine Wood, and Kae Kaske, "RE: Seine," Apr. 12, 2019 | None |
| PTX548 | USSC-LIT-000089455 | USSC-LIT-000089506 | July 28, 2021 | Email from Kalen Caidill to Pailette A. Wallce and ohers, "[EXTERNAL] US Sugar - Underwritting Call," Jul. 28, 2021, with attachment | 802 |
| PTX549 | USSC-LIT-000092495 | USSC-LIT-000092505 | November 10, 2021 | Email from Luke Kurtz to Nick Greiner, John Tamisica, Jodi Rush, Lydia Parent, and Elaine Wood, "(2021-3-17) (Fully Executed) BOD Special Meeting Minutes.pdf," Nov. 10, 2021, with attachment | None |
| PTX550 | USSC-LIT-000106464 | USSC-LIT-000106491 | April 3, 2019 | Email from Steve Hines to Teresa Warne, Kevin Heazlett, Elaine Wood, Rick Kasper, and Kae Kaske, "RE: Steve Hines to walk through synergies," Apr. 3, 2019, with attachment | None |
| PTX551 | USSC-LIT-000106492 | USSC-LIT-000106503 | March 21, 2019 | Email from Kevin Heazlett to Tersa Warne, Elaine Wood, Rick Kasper, and Kae Kaske, "RE: Discuss Project Seine," Mar. 21, 2019, with attachments | None |
| PTX552 | Intentionally Omitted, please reference JTX040 | | | | None |
| PTX553 | Intentionally Omitted, please reference JTX041 | | | | None |
| PTX554 | USSUGAR-2R-00000164 | USSUGAR-2R-00000168 | May 13, 2021 | U.S. Sugar document titled "Cane Supply and Raw Sugar Purchase Summary of Terms," May 13, 2021 | None |
| PTX555 | Intentionally Omitted, please reference JTX049 | | | | None |
| PTX556 | Intentionally Omitted, please reference JTX042 | | | | None |
| PTX557 | Intentionally Omitted, please reference JTX043 | | | | None |
| PTX558 | Intentionally Omitted, please reference JTX044 | | | | None |
| PTX559 | Intentionally Omitted, please reference JTX045 | | | | None |
| PTX560 | Intentionally Omitted, please reference JTX046 | | | | None |
| PTX561 | Intentionally Omitted, please reference JTX047 | | | | None |
| PTX562 | LDC-SRQ21-ESI-01372049 | LDC-SRQ21-ESI-01372082 | June 4, 2019 | Imperial Document titled "Imperial Sugar, May 2019," June 4, 2019 | 802, 805, 1002 |
| PTX563 | LDC-SRQ21-ESI-00165462 | LDC-SRQ21-ESI-00165462 | June 3, 2020 | Email from Jeana Hines to Sue Kharouba, "RE: Hershey 2021 BYA Confirmation to be input," June 3, 2020 | 802, 1002 |
| PTX564 | LDC_DOJ21_00038355 | LDC_DOJ21_00038356 | May 15, 2018 | Email from Thomas Rathke to Jeana Hines, Beth Smith, Michael Gorrell, and Patrick Henneberry, "RE: and the tote saga out of Florida continues," May 15, 2018 | 802, 805 |
| PTX565 | USSC-2R-000134414 | USSC-2R-000134414 | March 23, 2021 | U.S. Sugar document titled "Melt History.xlsx," Mar. 23, 2021 | 602 |
| | | | | | |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**PTO Exhibit 5A**

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description | Objections |
|---|---|---|---|---|---|
| | | | | 1006 Summaries | |
| | | | | Demonstratives | |
| | | | | Physical Exhibits | |
| | | | | Supplemental exhibits, as needed, relating to ongoing fact and expert discovery and any forthcoming pretrial motions and/or decisions in this case; or as otherwise permitted by the parties' February 28, 2022 stipulation; or as otherwise set forth in the submission accompanying this list. | |

# Pretrial Order

# Exhibit 5B

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)
**DEFENDANTS' TRIAL EXHIBIT LIST**
*PTO Exhibit 5B*

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-001 | 2/3/2022 | 01-L&S Vendor Code Key - updated 02-03-2022 - Confidential - 0001 | 01-L&S Vendor Code Key - updated 02-03-2022 - Confidential - 0001 | | FRE 802 |
| DTX-002 | 1/26/2022 | ADM00000010 | ADM00000010 | | No objections |
| DTX-003 | 1/27/2022 | ADM00000011 | ADM00000011 | | No objections |
| DTX-004 | 1/26/2022 | ADM00000012 | ADM00000012 | | No objections |
| DTX-005 | 1/26/2022 | ADM00000013 | ADM00000013 | | No objections |
| DTX-006 | 1/26/2022 | ADM00000014 | ADM00000014 | | No objections |
| DTX-007 | 1/26/2022 | ADM00000015 | ADM00000015 | | No objections |
| DTX-008 | 1/26/2022 | ADM00000016 | ADM00000016 | | No objections |
| DTX-009 | 1/26/2022 | ADM00000017 | ADM00000017 | | No objections |
| DTX-010 | 1/26/2022 | ADM00000018 | ADM00000018 | | No objections |
| DTX-011 | 1/26/2022 | ADM00000019 | ADM00000019 | | No objections |
| DTX-012 | 00/00/2018 | ADM00000441 | ADM00000442 | | No objections |
| DTX-013 | | Intentionally Omitted, please reference JTX-043 | | | No objections |
| DTX-014 | | Intentionally Omitted, please reference JTX-044 | | | No objections |
| DTX-015 | | Intentionally Omitted, please reference JTX-045 | | | No objections |
| DTX-016 | | Intentionally Omitted, please reference JTX-046 | | | No objections |
| DTX-017 | | Intentionally Omitted, please reference JTX-047 | | | No objections |
| DTX-018 | 1/24/2022 | Cargill-DOJ-000001 | Cargill-DOJ-000001 | | No objections |
| DTX-019 | | Intentionally Omitted, please reference DTX-020 | | | No objections |
| DTX-020 | 1/24/2022 | Cargill-DOJ-000002 | Cargill-DOJ-000002 | | No objections |
| DTX-021 | 00/00/2016 | Cargill-DOJ-000003A | Cargill-DOJ-000003A | | No objections |
| DTX-022 | 00/00/2017 | Cargill-DOJ-000004A | Cargill-DOJ-000004A | | No objections |
| DTX-023 | 00/00/2018 | Cargill-DOJ-000005 | Cargill-DOJ-000005 | | No objections |
| DTX-024 | 00/00/2019 | Cargill-DOJ-000006 | Cargill-DOJ-000006 | | No objections |
| DTX-025 | 00/00/2020 | Cargill-DOJ-000007A | Cargill-DOJ-000007A | | No objections |
| DTX-026 | 00/00/2021 | Cargill-DOJ-000008A | Cargill-DOJ-000008A | | No objections |
| DTX-027 | 1/24/2022 | Cargill-DOJ-000009 | Cargill-DOJ-000009 | | No objections |
| DTX-028 | 5/12/2021 | Cargill-USS-000021 | Cargill-USS-000036 | | FRE 802, 805 |
| DTX-029 | | Intentionally Omitted, please reference JTX-001 | | | No objections |
| DTX-030 | 02/00/2020 | Cargill-USS-000044 | Cargill-USS-000052 | | FRE 802, 805 |
| DTX-031 | 10/19/2020 | Cargill-USS-000053 | Cargill-USS-000062 | | FRE 802, 805 |
| DTX-032 | 00/00/2022 | CB CONFIDENTIAL 00001 | CB CONFIDENTIAL 00011 | | FRE 602, 802 |
| DTX-033 | 12/7/2021 | CB CONFIDENTIAL 00012 | CB CONFIDENTIAL 00048 | | FRE 602, 802 |
| DTX-034 | 00/00/2021 | CONFIDENTIAL - MI SUG - CID MATERIALS - 000001 | CONFIDENTIAL - MI SUG - CID MATERIALS - 000010 | | FRE 602, 802 |
| DTX-035 | | Intentionally Omitted, please reference JTX-002 | | | No objections |
| DTX-036 | | Intentionally Omitted, please reference JTX-003 | | | No objections |
| DTX-037 | 2/2/2022 | Danone_000007 | Danone_000007 | | No objections |
| DTX-038 | 2/18/2022 | Danone_000059 | Danone_000059 | | No objections |
| DTX-039 | 3/1/2022 | Danone_000060 | Danone_000061 | | FRE 802 |
| DTX-040 | 2/1/2022 | EvergreenSweeteners_000001 | EvergreenSweeteners_000001 | | FRE 602, 802 |
| DTX-041 | 05/00/2021 | FCC-00001557 | FCC-00001592 | | FRE 802, 805 |
| DTX-042 | 2/20/2020 | FCC-00002214 | FCC-00002216 | | FRE 802, 805 |
| DTX-043 | 1/29/2020 | FCC-00002457 | FCC-00002511 | | FRE 802, 805 |
| DTX-044 | 11/15/2019 | FCC-00006255 | FCC-00006257 | | FRE 802, 805 |
| DTX-045 | 7/13/2021 | FCC-00010848 | FCC-00010848 | | FRE 802 |
| DTX-046 | 6/8/2021 | FCC-00012502 | FCC-00012517 | | FRE 802, 805 |
| DTX-047 | 12/10/2018 | FCC-00014580 | FCC-00014612 | | FRE 802, 805 |
| DTX-048 | 7/13/2018 | FCC-00014849 | FCC-00014852 | | FRE 802, 805 |

[1]Defendants reserve the right to revise, amend and/or supplement this list, and to use exhibits on plaintiff's trial exhibit list.

*United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
*DEFENDANTS' TRIAL EXHIBIT LIST*
*PTO Exhibit 5B*

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-049 | 5/1/2020 | FCC-00016308 | FCC-00016311 | | FRE 802, 805 |
| DTX-050 | 3/19/2020 | FCC-00016638 | FCC-00016639 | | FRE 802, 805 |
| DTX-051 | 7/26/2019 | FCC-00019265 | FCC-00019266 | | No objections |
| DTX-052 | 7/8/2019 | FCC-00019535 | FCC-00019595 | | FRE 802, 805 |
| DTX-053 | 4/7/2021 | FCC-00021628 | FCC-00021630 | | FRE 802 |
| DTX-054 | 3/26/2021 | FCC-00022998 | FCC-00022998 | | FRE 802 |
| DTX-055 | 5/13/2021 | FCC-00024810 | FCC-00024811 | | FRE 802, 805 |
| DTX-056 | | Intentionally Omitted, please reference JTX-004 | | | No objections |
| DTX-057 | 6/29/2018 | FCC-00037827 | FCC-00037828 | | FRE 802, 805 |
| DTX-058 | 7/5/2018 | FCC-00037845 | FCC-00037847 | | FRE 802, 805 |
| DTX-059 | 8/5/2021 | FCC-00038071 | FCC-00038072 | | FRE 802 |
| DTX-060 | | Intentionally Omitted, please reference JTX-005 | | | No objections |
| DTX-061 | 8/6/2020 | FCC-00046869 | FCC-00046870 | | FRE 802, 805 |
| DTX-062 | 8/14/2019 | FCC-00060186 | FCC-00060188 | | FRE 802, 1002 |
| DTX-063 | 8/4/2019 | FCC-00061138 | FCC-00061139 | | FRE 802, 805 |
| DTX-064 | | Intentionally Omitted, please reference JTX-006 | | | No objections |
| DTX-065 | 4/12/2019 | FCC-00064030 | FCC-00064030 | | FRE 802, 805 |
| DTX-066 | 5/4/2021 | FCC-00066055 | FCC-00066056 | | FRE 802, 805 |
| DTX-067 | 3/24/2021 | FCC-00068684 | FCC-00068684 | | FRE 802 |
| DTX-068 | 11/24/2020 | FCC-00074123 | FCC-00074125 | | FRE 802 |
| DTX-069 | 4/30/2020 | FCC-00082542 | FCC-00082542 | | FRE 802, 805 |
| DTX-070 | 5/14/2021 | FCC-00091268 | FCC-00091269 | | FRE 802, 805 |
| DTX-071 | 5/18/2021 | FCC-00091374 | FCC-00091407 | | FRE 802, 805 |
| DTX-072 | 4/9/2021 | FCC-00092279 | FCC-00092283 | | FRE 802, 805 |
| DTX-073 | 8/2/2021 | FCC-00093732 | FCC-00093735 | | FRE 802, 805 |
| DTX-074 | 7/6/2019 | FCC-00095228 | FCC-00095229 | | FRE 802 |
| DTX-075 | 3/4/2020 | FCC-00098119 | FCC-00098120 | | FRE 802, 805 |
| DTX-076 | 3/24/2021 | FCC-00101634 | FCC-001016335 | | FRE 802, 805 |
| DTX-077 | 3/17/2021 | FCC-00101756 | FCC-00101759 | | FRE 802, 805 |
| DTX-078 | | Intentionally Omitted, please reference DTX-092 | | | No objections |
| DTX-079 | 2/1/2022 | FCC-SUB-00000001 | FCC-SUB-00000001 | | FRE 802 |
| DTX-080 | 2/1/2022 | FCC-SUB-00000002 | FCC-SUB-00000002 | | FRE 802 |
| DTX-081 | 2/1/2022 | FCC-SUB-00000003 | FCC-SUB-00000003 | | FRE 802 |
| DTX-082 | 2/1/2022 | FCC-SUB-00000004 | FCC-SUB-00000004 | | FRE 802 |
| DTX-083 | 2/1/2022 | FCC-SUB-00000005 | FCC-SUB-00000005 | | FRE 802 |
| DTX-084 | 2/1/2022 | FCC-SUB-00000006 | FCC-SUB-00000006 | | FRE 802 |



*United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
**DEFENDANTS' TRIAL EXHIBIT LIST**
*PTO Exhibit 5B*

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-085 | 2/1/2022 | FCC-SUB-00000014 | FCC-SUB-00000014 | | FRE 802 |
| DTX-086 | 2/4/2022 | FCC-SUB-00000019 | FCC-SUB-00000019 | | FRE 802 |
| DTX-087 | 5/12/2021 | FCC-SUB-00000021 | FCC-SUB-00000049 | | FRE 802 |
| DTX-088 | 1/1/2019 | FCC-SUB-00000050 | FCC-SUB-00000072 | | FRE 802 |
| DTX-089 | 12/9/2019 | FCC-SUB-00000073 | FCC-SUB-00000075 | | FRE 802 |
| DTX-090 | 1/1/2021 | FCC-SUB-00000076 | FCC-SUB-00000079 | | FRE 802 |
| DTX-091 | 1/1/2022 | FCC-SUB-00000080 | FCC-SUB-00000082 | | FRE 802 |
| DTX-092 | 7/20/2021 | FCC-SUB-00000083 | FCC-SUB-00000168 | | FRE 802, 805 |
| DTX-093 | 9/20/2021 | FCC-SUB-00000176 | FCC-SUB-00000231 | | FRE 802, 805 |
| DTX-094 | 10/19/2021 | FCC-SUB-00000288 | FCC-SUB-00000350 | | FRE 802, 805 |
| DTX-095 | 2/3/2022 | Feb 4, 2022 – 000079 | Feb 4, 2022 – 000082 | | FRE 802, 805 |
| DTX-096 | 00/00/2020 | GM_0000024 | GM_0000024 | | FRE 802 |
| DTX-097 | 00/00/2020 | GM_0000025 | GM_0000025 | | FRE 802 |
| DTX-098 | 8/14/2020 | GM_0000031 | GM_0000032 | | FRE 802, 805 |
| DTX-099 | 11/00/2021 | GM_0000059 | GM_0000069 | | FRE 802, 805 |
| DTX-100 | 4/7/2020 | GM_0000246 | GM_0000296 | | FRE 802, 805 |
| DTX-101 | | | Intentionally Omitted, please reference JTX-007 | | No objections |
| DTX-102 | 2/12/2022 | GM_0001097 | GM_0001097 | | FRE 802 |
| DTX-103 | 00/00/2020 | GM_0001415 | GM_0001422 | | FRE 802 |
| DTX-104 | | | Intentionally Omitted, please reference JTX-008 | | No objections |
| DTX-105 | | | Intentionally Omitted, please reference JTX-009 | | No objections |
| DTX-106 | 00/00/2019 | GM_0001581 | GM_0001581 | | FRE 802 |
| DTX-107 | 2/2/2022 | ICI-SDT-DOJ_0006 | ICI-SDT-DOJ_0006 | | FRE 602 |
| DTX-108 | 1/22/2022 | ICI-SDT-DOJ_0002 | ICI-SDT-DOJ_0002 | | FRE 602, 802 |
| DTX-109 | 1/28/2022 | IFP-USSugar 000042 | IFP-USSugar 000042 | | No objections |
| DTX-110 | 1/28/2022 | IFP-USSugar 000043 | IFP-USSugar 000043 | | No objections |
| DTX-111 | 1/28/2022 | IFP-USSugar 000044 | IFP-USSugar 000044 | | No objections |
| DTX-112 | 1/28/2022 | IFP-USSugar 000045 | IFP-USSugar 000045 | | No objections |
| DTX-113 | 00/00/2022 | IFP-USSugar 000048 | IFP-USSugar 000048 | | No objections |
| DTX-114 | | | Intentionally Omitted, please reference JTX-010 | | No objections |
| DTX-115 | 2/18/2022 | INDSUG00002 | INDSUG00002 | | FRE 403, 802, 901, 1006 |
| DTX-116 | 2/23/2022 | INDSUG00003 | INDSUG00003 | | FRE 802, 901, 1006 |
| DTX-117 | 2/4/2022 | Item Unit Of Measure Key - Confidential - 0001 | Item Unit Of Measure Key - Confidential - 00016 | | FRE 802 |
| DTX-118 | 1/27/2022 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2016-0001 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2016-000142 | | No objections |
| DTX-119 | 1/27/2022 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2017-0001 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2017-000166 | | No objections |
| DTX-120 | 1/27/2022 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2018-0001 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2018-000210 | | No objections |
| DTX-121 | 1/27/2022 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2019-0001 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2019-000188 | | No objections |
| DTX-122 | 1/27/2022 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2020-0001 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2020-000196 | | No objections |
| DTX-123 | 1/27/2022 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2021-0001 | Jan. 27, 2022 - CONFIDENTIAL - Sales 2021-000190 | | No objections |

*United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*

**DEFENDANTS' TRIAL EXHIBIT LIST**

**PTO Exhibit 5B**

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-124 | | | Intentionally Omitted, please reference JTX-011 | | No objections |
| DTX-125 | | | Intentionally Omitted, please reference JTX-012 | | No objections |
| DTX-126 | | | Intentionally Omitted, please reference JTX-013 | | No objections |
| DTX-127 | | | Intentionally Omitted, please reference JTX-048 | | No objections |
| DTX-128 | 07/00/2021 | KRAFT_0000085 | KRAFT_0000106 | ███████████████████ | FRE 802 |
| DTX-129 | 10/26/2018 | KRAFT_0000116 | KRAFT_0000125 | ███████████████████ | FRE 802 |
| DTX-130 | | | Intentionally Omitted, please reference JTX-015 | | No objections |
| DTX-131 | | | Intentionally Omitted, please reference JTX-016 | | No objections |
| DTX-132 | 1/17/2018 | LDC_DOJ21_00005581 | LDC_DOJ21_00005602 | Email from M. Gorrell to D. Williams re 2015_09_10 NAFTA Sugar - a very clear policy objective FINAL.ppt with attachment(s) | FRE 802, 805 |
| DTX-133 | 1/17/2018 | LDC_DOJ21_00005603 | LDC_DOJ21_00005617 | Email from M. Gorrell to D. Williams re 2017_02 gorrell sweetener colloquium final.pptx with attachment(s) | FRE 802, 805 |
| DTX-134 | 2/13/2018 | LDC_DOJ21_00012435 | LDC_DOJ21_00012443 | U.S. Sugar Policy - How should we define "adequate supply" presentation | FRE 802 |
| DTX-135 | 3/8/2018 | LDC_DOJ21_00020408 | LDC_DOJ21_00020414 | Email from M. Gorrell to J. Hines & Others re RE: risk on our Hershey business | FRE 802, 805 |
| DTX-136 | 3/13/2018 | LDC_DOJ21_00021806 | LDC_DOJ21_00021806 | Email from M. Gorrell to M. Huston & Others re FW: Indiana Sugar 2018 Rail Quote request Not in foresight | FRE 802 |
| DTX-137 | 6/11/2018 | LDC_DOJ21_00045878 | LDC_DOJ21_00045879 | Email from J. Hines to P. Henneberry re MIS Competitive overview worksheet -- MONDAY -- NEED FOR APPT ON WED IN ATLANTA | FRE 802, 805 |
| DTX-138 | 6/12/2018 | LDC_DOJ21_00046414 | LDC_DOJ21_00046415 | Coke / McDonalds Liquid Truck Delivery | FRE 802 |
| DTX-139 | 11/2/2018 | LDC_DOJ21_00091752 | LDC_DOJ21_00091753 | Email from M. Gorrell to P. Henneberry & Others re RE: Indiana Sugar Rail Rate to Rochester, NY | FRE 802, 805 |
| DTX-140 | 2/8/2019 | LDC_DOJ21_00118038 | LDC_DOJ21_00118040 | Email from H. Hancock to J. Hines & Others re RE: Ferrara Re-export Sugar Credits - NOT ANSWERED to Imperial | FRE 402, 802 |
| DTX-141 | 3/19/2019 | LDC_DOJ21_00128039 | LDC_DOJ21_00128043 | Email from J. Evans to M. Gorrell & Others re RE: 2020 Ferrara Candy Company RFQ, 3.05.19.xlsx | FRE 802, 805 |
| DTX-142 | 3/29/2019 | LDC_DOJ21_00131074 | LDC_DOJ21_00131077 | Email from M. Gorrell to J. Hines & Others re RE: Discussion  Costco  Quote Warren must approved | FRE 802 |
| DTX-143 | 7/9/2021 | LDC_DOJ21_00183178 | LDC_DOJ21_00183183 | Email from K. Youngblood to B. Smith re Re: New Dairy / Borden-Confirming Biz - Volume change | FRE 802 |
| DTX-144 | 10/21/2021 | LDC_DOJ21_00305279 | LDC_DOJ21_00305281 | Email from P. Henneberry to B. Smith re RE: Chattanooga Bakery - IN FORESIGHT | FRE 802, 805 |
| DTX-145 | 2/22/2018 | LDC_DOJ21_00381424 | LDC_DOJ21_00381425 | Email from M. Gorrell to R. Waxlax & Others re Fwd: Feedback from Post | FRE 802, 805 |
| DTX-146 | 9/14/2018 | LDC_DOJ21_00403714 | LDC_DOJ21_00403714 | Email from B. Keyes to B. Smith re RE: Polar Beverage | FRE 802, 805 |
| DTX-147 | 7/13/2021 | LDC_DOJ21_00443916 | LDC_DOJ21_00443932 | Email from M. Gorrell to B. Fecso 5 Others re USDA vs Imperial WASDE analysis | FRE 802 |
| DTX-148 | 11/17/2021 | LDC_DOJ21_00509199 | LDC_DOJ21_00509200 | Email to C. Bollman  & Others from K. Youngblood re RE: Dover - Bulk Sugar - Imperial Rejected Loads | FRE 802 |
| DTX-149 | 12/12/2014 | LDC_DOJ21_00525028 | LDC_DOJ21_00525030 | Letter from  M. Gorrell & P. Henneberry to  P. Piquado & M. Scuse re Suspension Proposal Agreement | FRE 802, 805 |
| DTX-150 | 12/14/2021 | LDC_DOJ21_00520597 | LDC_DOJ21_00520627 | Email from M. Gorrell to M. Gelchie re AD/CVD comment letter with attachment(s) | FRE 802 |
| DTX-151 | 1/8/2015 | LDC_DOJ21_00525231 | LDC_DOJ21_00525241 | Letter from G. Spak & K. Zissis to P. Pritizker re Suspension Agreements | FRE 403, 701, 802 |
| DTX-152 | 2/17/2015 | LDC_DOJ21_00526365 | LDC_DOJ21_00526365 | Industrial Pricing Sheet | FRE 106, 403, 1002 |
| DTX-153 | 12/23/2021 | LDC_DOJ21_00526366 | LDC_DOJ21_00526366 | Ludlow throughput | FRE 106 |
| DTX-154 | 1/21/2022 | LDC_DOJ21_00526367 | LDC_DOJ21_00526367 | Annual volume booked by year since 2015 | FRE 1002 |
| DTX-155 | 1/19/2022 | LDC_DOJ21_00526368 | LDC_DOJ21_00526368 | Raw Sugar Purchases | No objections |
| DTX-156 | 1/21/2022 | LDC_DOJ21_00526369 | LDC_DOJ21_00526369 | Refined Sugar Sales | FRE 106 |
| DTX-157 | 1/21/2022 | LDC_DOJ21_00526370 | LDC_DOJ21_00526370 | Refined Sugar Sales | No objections |
| DTX-158 | 1/19/2022 | LDC_DOJ21_00526373 | LDC_DOJ21_00526373 | Raw Sugar Purchases | No objections |
| DTX-159 | 1/20/2022 | LDC_DOJ21_00526374 | LDC_DOJ21_00526374 | Refining and packaging metrics | No objections |
| DTX-160 | 1/21/2022 | LDC_DOJ21_00526375 | LDC_DOJ21_00526375 | Purchases of refined sugar | No objections |
| DTX-161 | 1/20/2022 | LDC_DOJ21_00526376 | LDC_DOJ21_00526376 | Profit & Loss report | No objections |

*United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
**DEFENDANTS' TRIAL EXHIBIT LIST**
*PTO Exhibit 5B*

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-162 | 9/11/2018 | LDC_DOJ21_00535859 | LDC_DOJ21_00535869 | Email from J. Hines to K. Youngblood re Marzetti Sweetener RFP F19-Feedback | FRE 802 |
| DTX-163 | 5/26/2020 | LDC_DOJ21_00549964 | LDC_DOJ21_00549976 | Meeting invite from E. Teo re Project Miami (Sugar, NAM) with attachment(s) | FRE 802 |
| DTX-164 | 6/22/2021 | LDC_DOJ21_00560868 | LDC_DOJ21_00560873 | Email from K. Thew to J. Evans, cc'ing A. Thomas re RE BRILL RFP - Q4 2021 to Q4 2022 - LDC IMPERIAL | FRE 802 |
| DTX-165 | 7/12/2021 | LDC_DOJ21_00562163 | LDC_DOJ21_00562180 | Email from M. Gorrell to M. Gelchie and N. Mamalis re RE: Sugar markets with attachment(s) | FRE 802, 1002 |
| DTX-166 | 7/15/2021 | LDC_DOJ21_00562452 | LDC_DOJ21_00562458 | Email from M. Nicosia to M. Gorrell & Others re Sams pricing feedback | FRE 802 |
| DTX-167 | 1/21/2022 | LDC_DOJ21_00624488 | LDC_DOJ21_00624488 | Refined Sugar Sales | FRE 802 |
| DTX-168 | 12/8/2021 | LDC_DOJ21_00636386 | LDC_DOJ21_00636388 | Email from F. Jenkins re Sucro new release on Marigold. with attachment(s) | FRE 802 |
| DTX-169 | 3/7/2022 | LDC_DOJ21_00636683 | LDC_DOJ21_00636683 | Corporate Customers Shipping | FRE 802 |
| DTX-170 | 3/7/2022 | LDC_DOJ21_00636684 | LDC_DOJ21_00636684 | Corporate Customers | FRE 802 |
| DTX-171 | 3/7/2022 | LDC_DOJ21_00636685 | LDC_DOJ21_00636685 | Customer Contracts 2021 | FRE 802 |
| DTX-172 | | | Intentionally Omitted, please reference JTX-016 | | No objections |
| DTX-173 | 6/25/2021 | LDC_SRQ21_000643 | LDC_SRQ21_000643 | Industrial Pricing Sheet | FRE 802, 1002 |
| DTX-174 | | | Intentionally Omitted, please reference JTX-017 | | No objections |
| DTX-175 | 6/25/2021 | LDC_SRQ21_000647 | LDC_SRQ21_000647 | BYA v. Non-BYA, ship timing, many pivot tables | FRE 802 |
| DTX-176 | | | Intentionally Omitted, please reference JTX-018 | | No objections |
| DTX-177 | 6/25/2021 | LDC_SRQ21_000650 | LDC_SRQ21_000650 | Raw sugar purchases | No objections |
| DTX-178 | 6/25/2021 | LDC_SRQ21_000651 | LDC_SRQ21_000651 | Refining and packaging metrics | No objections |
| DTX-179 | 6/25/2021 | LDC_SRQ21_000652 | LDC_SRQ21_000652 | Ludlow throughput | No objections |
| DTX-180 | 3/11/2019 | LDC_SRQ21_ESI-01244128 | LDC_SRQ21_ESI-01244187 | Imperial Sugar Company: Stage Three (of the LDC era....) 2019 - 2023 Business plan presentation | FRE 106, 802 |
| DTX-181 | 6/1/2018 | LDC_SRQ21-ESI-01522882 | LDC_SRQ21-ESI-01522883 | Email from M. Gorrell to M. Clegg re here they come..... | FRE 802 |
| DTX-182 | | | Intentionally Omitted, please reference JTX-019 | | No objections |
| DTX-183 | 9/26/2019 | LDC-SRQ21-ESI-00016036 | LDC-SRQ21-ESI-00016040 | Email from B. Smith to SGL-Refined Trading re RE: Quote REFRESH - Carolina Foods/Marx - partially in foresight  USE THIS ONE | FRE 802, 805 |
| DTX-184 | 6/23/2020 | LDC-SRQ21-ESI-00016553 | LDC-SRQ21-ESI-00016557 | Email from J. Evans to P. Henneberry & Others re RE: Tolling request Sweet New England Company- Mexican estandar | FRE 802, 805 |
| DTX-185 | 6/26/2020 | LDC-SRQ21-ESI-00016626 | LDC-SRQ21-ESI-00016628 | Email from M. Gorrell to M. Gelchie re FW: Price info | FRE 802, 805 |
| DTX-186 | 5/8/2020 | LDC-SRQ21-ESI-00017307 | LDC-SRQ21-ESI-00017310 | Email from M. Gorrell to P. Muller & Others re Navios Lyra monday entries with attachment(s) | FRE 802, 805 |
| DTX-187 | 7/24/2020 | LDC-SRQ21-ESI-00022620 | LDC-SRQ21-ESI-00022621 | Email from S. Brown to M. Huston & Others re RE: 2021 Rate for Mars Topeka | FRE 802, 805 |
| DTX-188 | 6/5/2019 | LDC-SRQ21-ESI-00028750 | LDC-SRQ21-ESI-00028755 | Email from H. Hancock to M. Gorrell & Others re RE: T Marzetti - discussion on 50's | FRE 802, 805 |
| DTX-189 | 7/30/2019 | LDC-SRQ21-ESI-00029632 | LDC-SRQ21-ESI-00029632 | Email from J. Hines to M. Gorrell, cc'ing P. Henneberry, re Re: Mars 2020 RFP Pricing Feedback | FRE 802, 805 |
| DTX-190 | 6/5/2019 | LDC-SRQ21-ESI-00030523 | LDC-SRQ21-ESI-00030524 | Email from M. Gorrell to J. Hines & P. Henneberry re RE: Golden State Foods MIS quote for McDonalds -- NEED TO DISCUSS TODAY AND GET BACK TO CUSTOMER | FRE 802, 805 |
| DTX-191 | 8/1/2019 | LDC-SRQ21-ESI-00039953 | LDC-SRQ21-ESI-00039954 | Email from P. Henneberry to M. Gorrell & J. Hines re RE: Mars 2020 RFP Pricing Feedback | FRE 802, 805 |
| DTX-192 | 8/29/2019 | LDC-SRQ21-ESI-00041421 | LDC-SRQ21-ESI-00041424 | Email from J. Hines to H. Hancock & Others re RE: Borden-Confirming Biz AND 1 Counteroffer | FRE 802, 805 |
| DTX-193 | 3/30/2020 | LDC-SRQ21-ESI-00057595 | LDC-SRQ21-ESI-00057596 | Email from J. Hines to M. Gorrell & Others re RE: A question | FRE 802, 805 |
| DTX-194 | 10/17/2019 | LDC-SRQ21-ESI-00060671 | LDC-SRQ21-ESI-00060672 | Email from B. Smith to SGL-Refined Trading re RE: Requote Chattanooga Bakery - NOT IN FORESIGHT - Potential new customer | FRE 802 |
| DTX-195 | 8/22/2018 | LDC-SRQ21-ESI-00104165 | LDC-SRQ21-ESI-00104168 | Email from M. Gorrell to R. Waxlax & Others re RE: WASDE update August (for the model as well as general awareness....) | FRE 802, 805 |
| DTX-196 | 8/22/2018 | LDC-SRQ21-ESI-00123876 | LDC-SRQ21-ESI-00123877 | Email from H. Hancock to B. Smith & SGL-Refined Trading re RE: Quote Request - Chattanooga Bakery - New customer - Not in foresight | FRE 106, 602, 802 |
| DTX-197 | 9/20/2019 | LDC-SRQ21-ESI-00177754 | LDC-SRQ21-ESI-00177755 | Email from J. Hines to M. Swartzentruber, cc'ing P. Cerminara, re RE: Hershey Forecasts for October - December 2019 | FRE 802 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)
DEFENDANTS' TRIAL EXHIBIT LIST
PTO Exhibit 5B

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-198 | 10/23/2022 | LDC-SRQ21-ESI-00434303 | LDC-SRQ21-ESI-00434304 | Email from S. Turner to B. Smith & Others re RE: MYRW - Foresight for remainder of 2020 | FRE 802, 805 |
| DTX-199 | 8/27/2020 | LDC-SRQ21-ESI-00530560 | LDC-SRQ21-ESI-00530563 | Email from M. Caughlan to B. Smith re Re: USE THIS PRICING - revised to add brokerage. | FRE 802, 805 |
| DTX-200 | 8/7/2020 | LDC-SRQ21-ESI-00637508 | LDC-SRQ21-ESI-00637513 | Email from K. Youngblood to M. Miller, cc'ing M. Luong, re RE: DFA Dairy Brands 2021 Sugar RFP - IMPERIAL SUGAR with attachment(s) | FRE 802 |
| DTX-201 | 11/3/2020 | LDC-SRQ21-ESI-00933268 | LDC-SRQ21-ESI-00933272 | Email from J. Hines to J. Evans & Others re RE ADM Rail Quote | FRE 802, 805 |
| DTX-202 | 7/31/2019 | LDC-SRQ21-ESI-00984454 | LDC-SRQ21-ESI-00984454 | Email from J. Hines to A. Marturano re RE: Feedback 2020 Pricing | FRE 802 |
| DTX-203 | 11/4/2020 | LDC-SRQ21-ESI-01099832 | LDC-SRQ21-ESI-01099836 | Email from T. Hoyt to M. Nicosia re FW: 2021 Sugar offer with attachment(s) | FRE 106, 802, 1002 |
| DTX-204 | | | Intentionally Omitted, please reference JTX-020 | | No objections |
| DTX-205 | 6/7/2018 | LDC-SRQ21-ESI-01235956 | LDC-SRQ21-ESI-01236004 | Imperial Sugar Company: 20 Questions (and a few answers....) presentation | FRE 802 |
| DTX-206 | 4/3/2020 | LDC-SRQ21-ESI-01245251 | LDC-SRQ21-ESI-01245253 | Fiscal Year 2020 Tariff-Rate Quotas Increased for Raw Cane Sugar and Refined Sugar | No objections |
| DTX-207 | 9/26/2019 | LDC-SRQ21-ESI-01347178 | LDC-SRQ21-ESI-01347222 | Email from R. Eckert to A. Cerisoli re RE: Imperial math with attachment(s) | FRE 602, 802, 1002 |
| DTX-208 | 3/12/2021 | LDC-SRQ21-ESI-01482792 | LDC-SRQ21-ESI-01482793 | Email from K. Youngblood to T. Crown re RE: Crop 21/22 Sugar - Imperial - ASH | FRE 802 |
| DTX-209 | 11/21/2019 | LDC-SRQ21-ESI-01510052 | LDC-SRQ21-ESI-01510114 | Email from M. Gelchie to M. Gorrell re Imperial past (email #1 of 3) with attachment(s) | FRE 802 |
| DTX-210 | 2/22/2021 | LDC-SRQ21-ESI-01515561 | LDC-SRQ21-ESI-01515561 | Sales Data-INFO 2018-2020 all months _v2560 | No objections |
| DTX-211 | 6/1/2018 | LDC-SRQ21-ESI-01522882 | LDC-SRQ21-ESI-01522883 | Email from M. Gorrell to M. Clegg re here they come..... | FRE 802 |
| DTX-212 | 7/17/2019 | LDC-SRQ21-ESI-01584212 | LDC-SRQ21-ESI-01584212 | Jabber chain between P. Henneberry & B. Smith | FRE 802, 805 |
| DTX-213 | 8/15/2019 | LDC-SRQ21-ESI-01587016 | LDC-SRQ21-ESI-01587016 | Jabber chain between K. Youngblood & H. Hancock | FRE 802 |
| DTX-214 | | | Intentionally Omitted, please reference JTX-021 | | No objections |
| DTX-215 | 6/19/2020 | LDC-SRQ21-ESI-01613121 | LDC-SRQ21-ESI-01613122 | Email from B. Smith to SGL-Refined Trading re Quote Request - McKee Foods Oct 20 - Oct 21 Not in forecast with attachment | FRE 802, 1002 |
| DTX-216 | 6/21/2017 | LDC-SRQ21-ESI-01622586 | LDC-SRQ21-ESI-01622593 | Letter from  G. Spak & Others to W. Ross re Suspension Agreement | FRE 802 |
| DTX-217 | 6/26/2018 | LDC-SRQ21-ESI-01625841 | LDC-SRQ21-ESI-01625842 | Email from B. Smith to SGL-Refined Trading re FW: Quote request - Kings Hawaiian 2019 - not in foresight - with revised freight rates with attachment | FRE 802, 805, 1002 |
| DTX-218 | 12/4/2019 | LDC-SRQ21-ESI-01687485 | LDC-SRQ21-ESI-01687486 | Email from B. Smith to H. Hancock re RE: Quote Request - Not in Foresight/ to enter into Que - Would be a new customer Benson Bakery Bogart, GA with attachment | FRE 802, 805, 1002 |
| DTX-219 | 6/4/2019 | LDC-SRQ21-ESI-01724209 | LDC-SRQ21-ESI-01724244 | FW: Imperial Slides with attachment(s) | FRE 802 |
| DTX-220 | 7/23/2020 | LDC-SRQ21-ESI-01724105 | LDC-SRQ21-ESI-01724120 | Email from E. Saint M'Leux to R. Eckert re RE: "major" investments with attachment(s) | FRE 602, 802, 805 |
| DTX-221 | | | Intentionally Omitted, please reference JTX-022 | | No objections |
| DTX-222 | 6/28/2021 | LDC-SRQ21-ESI-01748731 | LDC-SRQ21-ESI-01748732 | Email from W. Hunt to B. Smith & Others re Re: Rail Rate Request for McKee Foods | FRE 802 |
| DTX-223 | 6/23/2020 | LDC-SRQ21-ESI-01775354 | LDC-SRQ21-ESI-01775354 | Email from H. Hancock to B. Smith & SGL-Refined Trading re RE: Quote Request - McKee Foods Oct 20 - Oct 21 Not in forecast | FRE 802 |
| DTX-224 | | | Intentionally Omitted, please reference JTX-023 | | No objections |
| DTX-225 | | | Intentionally Omitted, please reference JTX-024 | | No objections |
| DTX-226 | 12/15/2011 | LSR-SUGAR 000369 | LSR-SUGAR 000374 | | FRE 802, 805 |
| DTX-227 | 11/19/2009 | LSR-SUGAR 000375 | LSR-SUGAR 000432 | | FRE 802, 805 |
| DTX-228 | 11/19/2009 | LSR-SUGAR 000433 | LSR-SUGAR 000465 | | FRE 802, 805 |
| DTX-229 | | | Intentionally Omitted, please reference JTX-025 | | No objections |
| DTX-230 | 2/16/2022 | MARS-3P-00000001 | MARS-3P-00000001 | | FRE 602, 802, 805 |
| DTX-231 | 2/16/2022 | MARS-3P-00000002 | MARS-3P-00000002 | | FRE 602, 802, 805 |
| DTX-232 | 2/16/2022 | MARS-3P-00000003 | MARS-3P-00000003 | | FRE 602, 802, 805 |
| DTX-233 | 2/16/2022 | MARS-3P-00000004 | MARS-3P-00000004 | | FRE 602, 802, 805 |
| DTX-234 | 2/16/2022 | MARS-3P-00000005 | MARS-3P-00000005 | | FRE 602, 802, 805 |

*United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
**DEFENDANTS' TRIAL EXHIBIT LIST**
*PTO Exhibit 5B*

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-235 | 2/16/2022 | MARS-3P-00000006 | MARS-3P-00000006 | | FRE 602, 802, 805 |
| DTX-236 | 2/16/2022 | MARS-3P-00000007 | MARS-3P-00000007 | | FRE 602, 802, 805 |
| DTX-237 | 2/16/2022 | MARS-3P-00000008 | MARS-3P-00000008 | | FRE 602, 802, 805 |
| DTX-238 | 1/21/2022 | McKee-0000001 | McKee-0000001 | | FRE 602 |
| DTX-239 | 1/21/2022 | McKee-0000001 | McKee-0000001 | | FRE 602 |
| DTX-240 | 1/22/2019 | McKee-0000002 | McKee-0000002 | | FRE 802 |
| DTX-241 | 1/21/2022 | McKee-0000003 | McKee-0000004 | | FRE 802 |
| DTX-242 | 1/3/2022 | MICH - SUG - 000015 | MICH - SUG - 000017 | | FRE 802 |
| DTX-243 | 1/3/2022 | MICH - SUG - 000018 | MICH - SUG - 000018 | | FRE 802 |
| DTX-244 | 1/25/2022 | MICH - SUG - 000020 | MICH - SUG - 000020 | | FRE 802 |
| DTX-245 | 1/25/2022 | MICH - SUG - 000021 | MICH - SUG - 000021 | | FRE 802 |
| DTX-246 | | | Intentionally Omitted, please reference JTX-026 | | No objections |
| DTX-247 | | | Intentionally Omitted, please reference JTX-027 | | No objections |
| DTX-248 | 6/30/2021 | PC_000127 | PC_000135 | | FRE 802, 805 |
| DTX-249 | 6/4/2021 | PC_000374 | PC_000378 | | FRE 802, 805 |
| DTX-250 | 11/6/2019 | PC_000700 | PC_000701 | | FRE 402, 802, 805 |
| DTX-251 | 3/26/2018 | PC_001497 | PC_001497 | | FRE 802 |
| DTX-252 | 12/31/2021 | PC_002896 | PC_002897 | | FRE 802 |
| DTX-253 | 5/5/2021 | PEPSICO000081 | PEPSICO000081 | | FRE 602, 802 |
| DTX-254 | 2/15/2022 | PEPSICO000103 | PEPSICO000103 | | FRE 602, 802 |
| DTX-255 | 2/4/2022 | Product Line Key - Confidential - 0001 | Product Line Key - Confidential - 0001 | | FRE 106, 602, 802 |
| DTX-256 | 1/21/2022 | SUCRO_000004 | SUCRO_000004 | | FRE 602, 802 |
| DTX-257 | 1/21/2022 | SUCRO_000006 | SUCRO_000006 | | FRE 602, 802 |
| DTX-258 | 1/24/2022 | SUCRO_000007 | SUCRO_000007 | | FRE 602, 802 |
| DTX-259 | 8/28/2019 | SUCRO_000067 | SUCRO_000075 | | FRE 602, 802 |
| DTX-260 | 03/00/2021 | SUCRO_000230 | SUCRO_000248 | | FRE 602, 802 |
| DTX-261 | 4/20/2021 | SUCRO_002754 | SUCRO_002773 | | FRE 602, 802 |
| DTX-262 | 12/00/2021 | SUCRO_003172 | SUCRO_003193 | | FRE 602, 802 |
| DTX-263 | 00/00/2021 | SUCRO_004209 | SUCRO_004228 | | FRE 602, 802 |
| DTX-264 | 6/30/2020 | SUCRO_004328 | SUCRO_004329 | | FRE 602, 802 |
| DTX-265 | 6/30/2020 | SUCRO_004333 | SUCRO_004334 | | FRE 602, 802 |
| DTX-266 | 7/29/2021 | SUGIMP-ATR-00000439 | SUGIMP-ATR-00000445 | Email from R. Leske to J. Ptacek & Others re US Sugar/Imperial - Florida Crystals CID with attachment(s) | FRE 602, 802 |
| DTX-267 | 6/24/2021 | SUGIMP-ATR-00000446 | SUGIMP-ATR-00000451 | Email from R. Leske to J. Ptacek & Others re US Sugar/Imperial - Florida Crystals CID with attachment(s) | FRE 602, 802 |
| DTX-268 | 8/20/2021 | SUGIMP-ATR-00000715 | SUGIMP-ATR-00000719 | Email from P. Standbrook to C. Cliff & B. Hanna re RE; US Sugar/Imperial CID - Cargill/LSR Submission *confidential* with attachment(s) | FRE 602, 802 |
| DTX-269 | 7/15/2021 | SUGIMP-ATR-00000738 | SUGIMP-ATR-00000742 | Email from C. Cliff to B. Hanna & Others re RE: US Sugar/Imperial CID - Cargill/LSR Submission *confidential* with attachment(s) | FRE 602, 802 |
| DTX-270 | 6/24/2021 | SUGIMP-ATR-00000977 | SUGIMP-ATR-00000993 | Email from P. Standbrook to B. Hanna & Others re US Sugar/Imperial CID - Cargill/LSR Submission with attachment(s) | FRE 602, 802 |
| DTX-271 | 5/25/2021 | SUGIMP-ATR-00001088 | SUGIMP-ATR-00001102 | Email from B. Hanna to L. Faucheux & Others re US Sugar/Imperial: CID Louisiana Sugar Refining with attachment(s) | FRE 602, 802 |
| DTX-272 | 11/1/2021 | SUGIMP-ATR-00003531 | SUGIMP-ATR-00003549 | Email from C. Cliff to L. Faucheux and B. Hanna re [EXTERNAL] RE: US Sugar/Imperial- *privileged & confidential* with attachment(s) | FRE 602, 802 |
| DTX-273 | | | Intentionally Omitted, please reference JTX-028 | | No objections |
| DTX-274 | | | Intentionally Omitted, please reference JTX-029 | | No objections |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)
**DEFENDANTS' TRIAL EXHIBIT LIST**
*PTO Exhibit 5B*

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-275 | 4/30/2021 | SUGIMP-ATR-00005344 | SUGIMP-ATR-00005347 | Memorandum from Sally Gannon, Dir. for Bilateral Agreements, Office of Policy on Agreement Suspending the Countervailing Duty Investigation of Sugar from Mexico: Increase of the Export Limit for the October 2, 202 - September 30, 2021 Export Limit Period, Effective April 30, 2021 to Interested Parties | FRE 602, 802 |
| DTX-276 | 12/13/2021 | SUGIMP-ATR-00006824 | SUGIMP-ATR-00006839 | Email from K. Lanclos to F. Jenkins re RE: Seminar slides with attachment(s) | FRE 602, 802, 805 |
| DTX-277 | 9/4/2020 | SUGIMP-ATR-00008361 | SUGIMP-ATR-00008361 | USDA Letter from B. Northey & T. McKinney to R. Pasco | No objections |
| DTX-278 | 6/22/2017 | SUGIMP-ATR-00008947 | SUGIMP-ATR-00008948 | Letter from S. Perdue to J. Downs, Jr. re US Sugar Program views | No objections |
| DTX-279 | 6/12/2017 | SUGIMP-ATR-00008954 | SUGIMP-ATR-00008955 | Letter from H. Kopp to S. Perdue & R. Lightizer re TRQ Shortfall | FRE 602, 802, 805 |
| DTX-280 | 4/16/2018 | SUGIMP-ATR-00009136 | SUGIMP-ATR-00009142 | Letter to G. Doud & Others from B. Buker & Others, cc'ing B. Fecso & Others re TRQ Shortfall | FRE 802, 805 |
| DTX-281 | 8/16/2018 | SUGIMP-ATR-00009143 | SUGIMP-ATR-00009148 | Sweetener Users Letter from R. Pasco to Messrs. B. Northey & T. McKinney | FRE 602, 802, 805 |
| DTX-282 | 04/00/2021 | SUGIMP-ATR-00009248 | SUGIMP-ATR-00009282 | Sugar Overview: Markets and Policies presentation | No objections |
| DTX-283 | 2/25/2022 | SUGIMP-ATR-00009456 | SUGIMP-ATR-00009478 | Considerations for U.S. Sugar Policy, USDA Agricultural Outlook Forum | No objections |
| DTX-284 | | | Intentionally Omitted, please reference JTX-030 | | No objections |
| DTX-285 | 2/11/2022 | SWP000012 | SWP000012 | | No objections |
| DTX-286 | 2/11/2022 | SWP000013 | SWP000013 | ■■■■■■ | No objections |
| DTX-287 | 2/11/2022 | SWP000014 | SWP000014 | | No objections |
| DTX-288 | 2/11/2022 | SWP000015 | SWP000015 | | No objections |
| DTX-289 | 2/11/2022 | SWP000016 | SWP000016 | | No objections |
| DTX-290 | 7/27/2021 | UNITED_00001536 | UNITED_00001549 | Email from J. Campbell to A. Thomas, cc'ing K. Thew, re RE: [EXTERNAL] REQUEST: United Sugars - Current Market Prices - LE08'21 with attachment(s) | FRE 802, 805 |
| DTX-291 | 6/11/2021 | UNITED_00003661 | UNITED_00003665 | Email from J. Campbell to K. Thew, cc'ing A. Thomas, re RE: [EXTERNAL] AWARD - BRILL Sugar RFP Q1-Q3 2022 | FRE 802, 805 |
| DTX-292 | 7/30/2021 | UNITED_00018300 | UNITED_00018313 | Email from J. Campbell to K. Thew & Others re RE: RE [EXTERNAL] BRILL RFP Q4'21 to Q4'dd - United Sugar | FRE 802, 805 |
| DTX-293 | | | Intentionally Omitted, please reference JTX-037 | | No objections |
| DTX-294 | 11/30/2021 | UNITED_00062777 | UNITED_00062779 | Email from M. Rogers to S. Hanson & Others re RE: [EXTERNAL] R000130510 6x Sugar | FRE 802, 805 |
| DTX-295 | 6/18/2021 | UNITED_00188358 | UNITED_00188358 | Email from D. Swart to M. Hamill, cc'ing T. Minton, re Dover | FRE 802, 805 |
| DTX-296 | 7/27/2021 | UNITED_00294229 | UNITED_00294230 | Email from D. Swart to J. Lloyd, cc'ing R. Schreck, re Re: Crop 22 / St Clair Foods Memphis | FRE 802 |
| DTX-297 | 8/16/2021 | UNITED_00391730 | UNITED_00391730 | Email from M. Wineinger to D. Swart re RE: Sales Activity | FRE 802 |
| DTX-298 | 6/14/2021 | UNITED_00397104 | UNITED_00397104 | Email from D. Swart to M. Wineinger re Sales Activity | FRE 802, 805 |
| DTX-299 | 6/21/2021 | UNITED_00397157 | UNITED_00397157 | Email from D. Swart to M. Wineinger re Sales Activity | FRE 802, 805 |
| DTX-300 | 11/19/2021 | UNITED_00561273 | UNITED_00561334 | Email from S. Thomsen to J. Harriman re FW: here are the two presentation decks for tomorrow with attachment(s) | FRE 802, 805 |
| DTX-301 | 6/30/2021 | UNITED_00576890 | UNITED_00576891 | Email from D. Swart to M. Wineinger re RE: Sales Activity | FRE 802 |
| DTX-302 | 12/7/2021 | UNITED_00593006 | UNITED_00593006 | Email from M. Wineinger to D. Swart re Re: Hershey Multi-Year Deal | FRE 802 |
| DTX-303 | 8/6/2021 | UNITED_00609962 | UNITED_00609962 | U.S. Sugar Industry History - 2015-2019 | FRE 602, 802 |
| DTX-304 | 5/18/2021 | UNITED_00657001 | UNITED_00657001 | Sugar Arrival Ports | FRE 602, 802, 805 |
| DTX-305 | 2/1/2022 | UNITED_00675115 | UNITED_00675115 | PA Report Dataset | FRE 602 |
| DTX-306 | 2/13/2022 | UNITED-DOJ-00033375 | UNITED-DOJ-00033375 | SPY 20 competitive freight_applications_2021_28_06 | FRE 602 |
| DTX-307 | 11/12/2020 | UNITED-DOJ-00100314 | UNITED-DOJ-00100314 | Email from J. Campbell to R. Schreck re CSM | FRE 802 |
| DTX-308 | 4/2/2021 | UNITED-DOJ-00102440 | UNITED-DOJ-00102441 | Email from M. Benavidez to R. Schreck re RE: [EXTERNAL] beet sugar to TX | FRE 602, 802, 805 |
| DTX-309 | 2/15/2022 | UNITED-DOJ-00107639 | UNITED-DOJ-00107642 | Email from J. Loyd to J. Campbell & Others re RE: [EXTERNAL] FW: weather update expanded shutdown for alabama and tennessee all others remain in effect | FRE 802, 805 |
| DTX-310 | 11/11/2020 | UNITED-DOJ-00135330 | UNITED-DOJ-00135331 | Email from T. Guy to S. Kline & Others re Clewiston Refinery / Tropical Storm Eta with attachment(s) | FRE 602, 802 |
| DTX-311 | | | Intentionally Omitted, please reference JTX-038 | | No objections |
| DTX-312 | 4/9/2021 | UNITED-DOJ-00203903 | UNITED-DOJ-00203916 | Email from D. Swart to M. Wineinger re BOD Deck Attached with attachment(s) | FRE 701, 802, 805 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)
**DEFENDANTS' TRIAL EXHIBIT LIST**
PTO Exhibit 5B

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-313 | 5/6/2021 | UNITED-DOJ-00209324 | UNITED-DOJ-00209324 | Email from C. Laurent to D. Swart & Others re [EXTERNAL] GMI C22 Market discovery bidding event | FRE 802 |
| DTX-314 | 05/00/2019 | UNITED-DOJ-00221875 | UNITED-DOJ-00221909 | Sugaright Confidential Information Memorandum, CSC Sugar | FRE 106, 602, 802, 805 |
| DTX-315 | 6/12/2020 | UNITED-DOJ-00222259 | UNITED-DOJ-00222262 | Email from S. Hines to M. Wineinger & Others re FW: [EXTERNAL] TANGO - Supplemental information package 6-10-20 with attachment(s) | FRE 802, 805 |
| DTX-316 | 4/17/2020 | UNITED-DOJ-00222268 | UNITED-DOJ-00222320 | Email from S. Hines to M. Wineinger & Others re FW: Draft Tango Presentation for EC and attachment(s) | FRE 802, 805 |
| DTX-317 | 4/15/2020 | UNITED-DOJ-00222321 | UNITED-DOJ-00222322 | Email from M. Horita to S. Hines re [EXTERNAL] TANGO - Updated 2021 forecast | FRE 802, 805 |
| DTX-318 | 6/25/2019 | UNITED-DOJ-00222375 | UNITED-DOJ-00222376 | Email from M. Wineinger to B. Buker & Others re Tuesday Update (No Call EC report for Monday, June 24) | FRE 802 |
| DTX-319 | 10/15/2020 | UNITED-DOJ-00231422 | UNITED-DOJ-00231427 | Email from J. Campbell to J. Williams re RE: [EXTERNAL] Re: United Sugars: Check-in | FRE 802, 805 |
| DTX-320 | 11/12/2020 | UNITED-DOJ-00231462 | UNITED-DOJ-00231468 | Email from J. Campbell to T. Cook re RE: [EXTERNAL] RE: United Sugars: Available Volume | FRE 802, 805 |
| DTX-321 | 10/26/2018 | UNITED-DOJ-00245000 | UNITED-DOJ-00245000 | Call Report | FRE 602, 802, 805 |
| DTX-322 | 12/21/2020 | UNITED-DOJ-00303174 | UNITED-DOJ-00303175 | Email from S. Hanson to S. Hines re Freight Application with attachment(s) | FRE 802 |
| DTX-323 | 6/11/2021 | USSC-2R-000036079 | USSC-2R-000036079 | Page 17 Refined Sugar Cash Cost SAP Oct 2019 | FRE 602, 802, 1002 |
| DTX-324 | 3/24/2021 | USSC-2R-000037442 | USSC-2R-000037446 | Email from A. deJongh to All So Ddns E-mail Recipients re RHB Correspondence - Announcement and Media Release with attachment(s) | FRE 602, 802, 805 |
| DTX-325 | 7/6/2020 | USSC-2R-000108579 | USSC-2R-000108579 | Email from B. Buker to E. Wood & Others re FW: No Call EC Report: July 6, 2020 | FRE 802, 805 |
| DTX-326 | 4/27/2021 | USSC-2R-000111615 | USSC-2R-000111617 | Email from A. deJongh to D. Murphy re RHB Correspondence - The Honorable Thomas J. Vilsack with attachment(s) | FRE 602, 802 |
| DTX-327 | 4/27/2020 | USSC-2R-000138610 | USSC-2R-000138645 | Email from R. Buker to N. Smith re FW: Project Tango Offering Memorandum. | FRE 802 |
| DTX-328 | | | Intentionally Omitted, please reference JTX-039 | | No objections |
| DTX-329 | 12/13/2021 | USSC-LIT-000063023 | USSC-LIT-000063043 | Email from M. Hoffman to K. McDuffie re Emailing: Second Amendment to Sublease. 12.13.21.docx, SBG Agreement 12.13.21.docx with attachment(s) | FRE 402, 602, 802 |
| DTX-330 | 1/31/2022 | USSC-LIT-000082727 | USSC-LIT-000082727 | US Sugar's Response to RFP 6 | FRE 602, 802 |
| DTX-331 | 1/31/2022 | USSC-LIT-000085376 | USSC-LIT-000085376 | 2021-08-16 MF Domestic Industry Projections | FRE 602, 802 |
| DTX-332 | 8/21/2021 | USSC-LIT-000097392 | USSC-LIT-000097394 | Email from A. deJongh to T. Vilsack re Robert H. Buker Correspondence with attachment(s) | FRE 602, 802 |
| DTX-333 | | | Intentionally Omitted, please reference JTX-040 | | No objections |
| DTX-334 | | | Intentionally Omitted, please reference JTX-041 | | No objections |
| DTX-335 | 12/00/2020 | USS-VAL000177 | USS-VAL000189 | United Sugars Market Report presentation | FRE 602, 802 |
| DTX-336 | 1/14/2022 | WSC-00000001 | WSC-00000003 | | FRE 602, 802 |
| DTX-337 | 2/4/2022 | ZUCRUM 00432 | ZUCRUM 00759 | | FRE 602 |
| DTX-338 | 2/4/2022 | ZUCRUM 00770 | ZUCRUM 01037 | | FRE 602 |
| DTX-339 | 2/4/2022 | ZUCRUM 01045 | ZUCRUM 01290 | | FRE 602 |
| DTX-340 | 2/4/2022 | ZUCRUM 01294 | ZUCRUM 01522 | | FRE 602 |
| DTX-341 | 2/4/2022 | ZUCRUM 01529 | ZUCRUM 01833 | | FRE 602 |
| DTX-342 | 2/4/2022 | ZUCRUM 01827 | ZUCRUM 01827 | | FRE 602 |
| DTX-343 | | | | | FRE 602 |
| DTX-344 | | | | | FRE 602 |
| DTX-345 | | | | | FRE 602 |
| DTX-346 | | | | | FRE 602 |
| DTX-347 | | | | | FRE 602 |
| DTX-348 | | | | | FRE 602 |
| DTX-349 | | | Intentionally Omitted, please reference JTX-031 | | No objections |
| DTX-350 | | | Intentionally Omitted, please reference JTX-032 | | No objections |
| DTX-351 | | | | A Centrifugals (West Bank) Photograph | No objections |
| DTX-352 | 2/28/2022 | | | About AOF, USDA, https://www.usda.gov/oce/ag-outlook-forum/about | No objections |

*United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)*
**DEFENDANTS' TRIAL EXHIBIT LIST**
*PTO Exhibit 5B*

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-353 | 2/17/2022 | | | About LSR, Louisiana Sugar Refining, LLC, http://www.lsrsugar.com/about.php | No objections |
| DTX-354 | | | | Affination Area Photograph | No objections |
| DTX-355 | | | | Affination Area2 Photograph | No objections |
| DTX-356 | | | | Affination Cetrifugals (2) Photograph | No objections |
| DTX-357 | | | | Affination Cetrifugals Photograph | No objections |
| DTX-358 | | | | Affination control room Photograph | No objections |
| DTX-359 | | | | Affination Station Photograph | No objections |
| DTX-360 | 2/24/2022 | | | Atlantic Ingredients Pounds Sold by State 2018-2021 | FRE 602, 802 |
| DTX-361 | | | | B Bin 1 Photograph | No objections |
| DTX-362 | | | | B Bin 2 Photograph | No objections |
| DTX-363 | | | | B Bin 3 Photograph | No objections |
| DTX-364 | | | | B Bin 7 Photograph | No objections |
| DTX-365 | | | | B Turbines Photograph | No objections |
| DTX-366 | | | | B1 Leveler Photograph | No objections |
| DTX-367 | | | | Boiling House Before 2 Photograph | No objections |
| DTX-368 | | | | Boiling House Before 3 Photograph | No objections |
| DTX-369 | | | | Boiling House Before Photograph | No objections |
| DTX-370 | | | | Bucket Elevators Photograph | No objections |
| DTX-371 | | | | Bulk Loading 1 Photograph | No objections |
| DTX-372 | | | | C Roll Shop storage Photograph | No objections |
| DTX-373 | | | | C Tandem[1] Photograph | No objections |
| DTX-374 | | | | Car House Photograph | No objections |
| DTX-375 | | | | Carbon Column Replacemen 1 Photograph | No objections |
| DTX-376 | | | | Central Control Room Photograph | No objections |
| DTX-377 | | | | Char House Photograph | No objections |
| DTX-378 | 10/1/2015 | | | Crystal Lindell, Red Bird's the word! Piedmont Candy Co. celebrates 125 years, as Mary Llewellyn Cox, V.P. of sales and marketing, and Chris Reid, CEO, work to take the company to the next level, 180 Candy Industry 24 | FRE 602, 802 |
| DTX-379 | 3/3/2022 | | | CSX Map, https://www.csx.com/index.cfm/library/files/customers/maps/printable-system-map/ (last visited Mar. 3, 2022) | FRE 602, 802 |
| DTX-380 | | | Intentionally Omitted, please reference JTX-042 | | No objections |
| DTX-381 | | | | DSCN1925 Photograph | No objections |
| DTX-382 | | | | DSCN1931 Photograph | No objections |
| DTX-383 | 1/31/2022 | | | Email from D. Blunt to D. Johnson & Others re RE: United States vs. United States Sugar Corporation | FRE 602, 802, 901 |
| DTX-384 | 2/9/2022 | | | Email from R. Leske to D. Johnson & Others re RE: Florida Crystals / ASR Data Question | FRE 602, 802, 901 |
| DTX-385 | | | | Entrance B & A Photograph | No objections |
| DTX-386 | 2/9/2022 | | | February 2022 Report,  Sugar Monthly Import and Re-Export Data, ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-387 | | | | Filter Press Photograph | No objections |
| DTX-388 | 10/29/2021 | | | Fiscal Year 2021 Raw Cane Sugar Tariff-Rate Quota Extension of the Entry Period, 86 Fed. Reg. 59,989 | No objections |
| DTX-389 | 8/24/2021 | | | Fiscal Year 2021 Raw Cane Sugar Tariff-Rate Quota Increases and Extension of the Entry Period, 86 Fed. Reg. 47,284 | No objections |
| DTX-390 | 10/12/2011 | | | FY 2011 Final Report, Sugar Monthly Import and Re-Exports,  ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)
DEFENDANTS' TRIAL EXHIBIT LIST
PTO Exhibit 5B

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-391 | 11/13/2012 | | | FY 2012 Final Report, Sugar Monthly Import and Re-Exports,  ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-392 | 11/19/2013 | | | FY 2013 Final Report, Sugar Monthly Import and Re-Exports,  ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-393 | 10/10/2014 | | | FY 2014 Final Report, Sugar Monthly Import and Re-Exports,  ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-394 | 10/9/2015 | | | FY 2015 Final Report - Revised, Sugar Monthly Import and Re-Exports,  ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-395 | 10/12/2016 | | | FY 2016 Final Report, Sugar Monthly Import and Re-Export Data, ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-396 | 10/12/2017 | | | FY 2017 Final Report, Sugar Monthly Import and Re-Exports,  ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-397 | 12/00/2018 | | | FY 2018 Final Report - Revised,  Sugar Monthly Import and Re-Export Data, ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-398 | 10/10/2019 | | | FY 2019 Final Report, ̄ Sugar Monthly Import and Re-Export Data, ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-399 | 09/00/2021 | | | FY 2020 Updated Final Report,  Sugar Monthly Import and Re-Export Data, ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-400 | 02/00/2022 | | | FY 2021 Final Updated Sugar Report,  Sugar Monthly Import and Re-Export Data, ESM, USDA, https://usda.library.cornell edu/concern/publications/tq57nr00k?locale=en#release-items | No objections |
| DTX-401 | | | | Group 2 Tables, Sugar and Sweeteners Yearbook Tables, ERS, USDA, https://www ers.usda.gov/data-products/sugar-and-sweeteners-yearbook-tables/ | No objections |
| DTX-402 | 00/00/2022 | | | Harmonized Tariff Schedule of the United States, Chapter 17: Sugars and Sugar Confectionery | No objections |
| DTX-403 | | Intentionally Omitted, please reference JTX-036 | | | No objections |
| DTX-404 | | Intentionally Omitted, please reference JTX-035 | | | No objections |
| DTX-405 | | | | ISTA before and after (11) Photograph | No objections |
| DTX-406 | | | | ISTA Before and after (4) Photograph | No objections |
| DTX-407 | | | | ISTA Before and after (6) Photograph | No objections |
| DTX-408 | | | | ISTA Entrance B & A (4) Photograph | No objections |
| DTX-409 | 2/14/2022 | | | ██████████████████████████ | FRE 602, 802 |
| DTX-410 | 2/4/2022 | | | Largest Sugar Vessel to Ever Discharge on the US East Coast, Sugaright, https://www.sugaright.com/single-post/largest-sugar-vessel-to-ever-discharge-on-the-us-east-coast | FRE 602, 802, 805 |
| DTX-411 | 6/18/2021 | | | Letter from R. Leske to J. Ptacek re CID Response | FRE 602, 802 |
| DTX-412 | 8/16/2021 | USSC-LIT-000085376 | USSC-LIT-000085376 | MF Domestic Industry Projections(904) | FRE 602, 802 |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)
DEFENDANTS' TRIAL EXHIBIT LIST
PTO Exhibit 5B

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-413 | 11/11/2021 | | | ███████████████████ | FRE 802 |
| DTX-414 | 2/11/2022 | | | Micro-Refineries: The Sugaright Solution to Supply Chain Disruptions, Sugaright, https://www.sugaright.com/single-post/micro-refineries-the-sugaright-solution-tosupply- | FRE 602, 802, 805 |
| DTX-415 | | | | Mill Before Photograph | No objections |
| DTX-416 | 2/15/2022 | | | Mission Areas, USDA, https://www.usda.gov/our-agency/about-usda/mission-areas | No objections |
| DTX-417 | 00/00/2021 | | | ████████████████ | FRE 602, 802 |
| DTX-418 | | | | Mud pond after Photograph | No objections |
| DTX-419 | | | | New liquid sugar filter Photograph | No objections |
| DTX-420 | | | | New parts depot Photograph | No objections |
| DTX-421 | 2/4/2022 | | | Norfolk Southern Corp., Annual Report (Form 10-K) | FRE 602 |
| DTX-422 | | | | Pan C Photograph | No objections |
| DTX-423 | | | | Pan Floor Decking Before Repairs (underside) Photograph | No objections |
| DTX-424 | | | | Parts storage area 2 Photograph | No objections |
| DTX-425 | | | | Parts storage area.xlsx Photograph | No objections |
| DTX-426 | | | | Pebco-Dustless Loading Photograph | No objections |
| DTX-427 | | | | Picture 1 Photograph | No objections |
| DTX-428 | | | | Picture 26 Photograph | No objections |
| DTX-429 | | | | Picture 3 Photograph | No objections |
| DTX-430 | | | | Picture 5 Photograph | No objections |
| DTX-431 | | | | Picture 7 Photograph | No objections |
| DTX-432 | | | | Picture 9 Photograph | No objections |
| DTX-433 | 1/7/2022 | | | Plaintiff United States' Responses and Objections to Defendants' First Set of Interrogatories | No objections |
| DTX-434 | 2/11/2022 | | | Plaintiff United States' Responses and Objections to Defendants' First Set of Requests for Admission to Plaintiff United States of America | No objections |
| DTX-435 | 1/7/2022 | | | Plaintiff United States' Responses and Objections to Defendants' First Set of Requests for Production of Documents | No objections |
| DTX-436 | 1/7/2022 | | | Plaintiff United States' Responses and Objections to Defendants' Second Set of Requests for Production of Documents | No objections |
| DTX-437 | 1/19/2022 | | | Plaintiff United States' Supplemental Responses to Defendants' First Set of Interrogatories | No objections |
| DTX-438 | 2/25/2022 | | | Plaintiff United States' Supplemental Responses to Defendants' First Set of Requests for Admission to Plaintiff United States of America | No objections |
| DTX-439 | | | | Plant Photograph | No objections |
| DTX-440 | 2/15/2022 | | | Policy, Economic Research Service, USDA, https://www.ers.usda.gov/topics/crops/sugar-sweeteners/policy/ | No objections |
| DTX-441 | | | | Port Wentworth Photograph 1, DJI_0030 | No objections |
| DTX-442 | | | | Port Wentworth Photograph 2, DJI_0034 | No objections |
| DTX-443 | | | | Port Wentworth Photograph 3, DJI_0035 | No objections |
| DTX-444 | | | | Port Wentworth Photograph 4, DJI_0039 | No objections |
| DTX-445 | | | | Port Wentworth Photograph 5, DJI_0045 | No objections |
| DTX-446 | | | | Port Wentworth Photograph 6, DJI_0046 | No objections |
| DTX-447 | | | | Port Wentworth Photograph 7, PW-1 | No objections |
| DTX-448 | | | | Port Wentworth Photograph 8, PW-2 | No objections |
| DTX-449 | | | | Process Building Floor After 2 Photograph | No objections |
| DTX-450 | | | | Process Building Floor Before 3 Photograph | No objections |
| DTX-451 | | Intentionally Omitted, please reference JTX-031 | | | No objections |
| DTX-452 | | Intentionally Omitted, please reference DTX-032 | | | No objections |
| DTX-453 | | Intentionally Omitted, please reference JTX-033 | | | No objections |
| DTX-454 | | | | Public Education Video | FRE 402, 403, 602, 802, 901 |

United States of America v. United States Sugar Corporation,C.A. No. 21-1644-MN (D. Del.)
**DEFENDANTS' TRIAL EXHIBIT LIST**
*PTO Exhibit 5B*

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-455 | | | | Raw Sugar Magnet Photograph | No objections |
| DTX-456 | | | | Raw Sugar Shed 2 Photograph | No objections |
| DTX-457 | | | | Raw Sugar Shed 3 Photograph | No objections |
| DTX-458 | | | | Raw Sugar Warehouse 1 Photograph | No objections |
| DTX-459 | | | | Raw warehouse #2 Photograph | No objections |
| DTX-460 | | | | Raw warehouse2 Photograph | No objections |
| DTX-461 | | | | Raw warehouse3 Photograph | No objections |
| DTX-462 | | | | Raw warehouse4 Photograph | No objections |
| DTX-463 | 7/9/2021 | | | Reallocation of Unused Fiscal Year 2021 WTO Tariff-Rate Quota Volume for Raw Cane Sugar, 86 Fed. Reg. 35,315-01 | No objections |
| DTX-464 | 12/21/2021 | | | Robert Ibarra, Commodity Credit Corp., U.S. Dep't of Agriculture, Domestic Sugar Program - 2022-Crop Overall Sugar Marketing Allotment, Cane Sugar and Beet Sugar Marketing Allotments and Company Allocations | No objections |
| DTX-465 | | | | Screening Tower Photograph | No objections |
| DTX-466 | | | Intentionally Omitted, please reference JTX-034 | | No objections |
| DTX-467 | | | | Sept 30, 2020 Photograph | No objections |
| DTX-468 | | | | Site2 Photograph | No objections |
| DTX-469 | 11/00/2021 | | | SMD Tables (Nov. 2021), Dairy & Sweeteners Analysis, FSA, USDA, https://www.fsa.usda.gov/programs-and-services/economic-and-policy-analysis/dairy-and-sweeteners-analysis/index | No objections |
| DTX-470 | 09/00/2018 | | | SMD Tables (Sept. 2018), Dairy & Sweeteners Analysis, FSA, USDA, https://www.fsa.usda.gov/programs-and-services/economic-and-policy-analysis/dairy-and-sweeteners-analysis/index | No objections |
| DTX-471 | 09/00/2019 | | | SMD Tables (Sept. 2019), Dairy & Sweeteners Analysis, FSA, USDA, https://www.fsa.usda.gov/programs-and-services/economic-and-policy-analysis/dairy-and-sweeteners-analysis/index | No objections |
| DTX-472 | 09/00/2020 | | | SMD Tables (Sept. 2020), Dairy & Sweeteners Analysis, FSA, USDA, https://www.fsa.usda.gov/programs-and-services/economic-and-policy-analysis/dairy-and-sweeteners-analysis/index | FRE 805 |
| DTX-473 | 09/00/2021 | | | SMD Tables (Sept. 2021), Dairy & Sweeteners Analysis, FSA, USDA, https://www.fsa.usda.gov/programs-and-services/economic-and-policy-analysis/dairy-and-sweeteners-analysis/index | FRE 805 |
| DTX-474 | 6/22/2021 | | | | FRE 602, 802, 805 |
| DTX-475 | 6/18/2021 | | | | FRE 602, 802, 805 |
| DTX-476 | 6/18/2021 | | | | FRE 602, 802, 805 |
| DTX-477 | 6/18/2021 | | | | FRE 602, 802, 805 |
| DTX-478 | 2/4/2022 | | | Stocks, Not Shocks, Sugaright, https://www.sugaright com/single-post/stocks-not-shocks | FRE 403, 602, 802, 805 |
| DTX-479 | 2/15/2022 | | | Sugar & Sweeteners, Economic Research Service, USDA, https://www.ers.usda.gov/topics/crops/sugar-sweeteners/ | No objections |
| DTX-480 | 2/15/2022 | | | Sugar and Sweeteners Outlook: February 2022, ERS, USDA | No objections |
| DTX-481 | 2/19/2022 | | | Sugar and Sweeteners Yearbook Tables, ERS, USDA, https://www.ers.usda.gov/data-products/sugar-and-sweeteners-yearbook-tables.aspx | No objections |
| DTX-482 | 2/4/2022 | | | Sugaright Featured in Business Trends Magazine, Sugaright,https://www.sugaright.com/single-post/2018/05/17/sugaright-featured-in-business-trends-magazine | FRE 403, 602, 802, 805 |
| DTX-483 | 2/23/2022 | | | Supplier Selection Workbook | FRE 602, 802 |
| DTX-484 | 05/00/2008 | | | Sweetener Market Data - Reporting Data User's Manual, Farm Service Agency, USDA | No objections |
| DTX-485 | 2/9/2022 | | | Sweetener Market Data Report, FAS, USDA (Dec. 2021) | No objections |
| DTX-486 | 2/16/2022 | | | Table 14, Sugar and Sweeteners Yearbook Tables, ERS, USDA, https://www.ers.usda.gov/data-products/sugar-and-sweeteners-yearbook-tables/ | No objections |

United States of America v. United States Sugar Corporation, C.A. No. 21-1644-MN (D. Del.)
DEFENDANTS' TRIAL EXHIBIT LIST
PTO Exhibit 5B

March 28, 2022

| Exhibit No. | Date | BegBates | EndBates | Description | Objection(s) |
|---|---|---|---|---|---|
| DTX-487 | 2/16/2022 | | | Table 16, Sugar and Sweeteners Yearbook Tables, ERS, USDA, https://www.ers.usda.gov/data-products/sugar-and-sweeteners-yearbook-tables/ | No objections |
| DTX-488 | 2/1/2022 | | | Table 5, U.S. Wholesale Refined Beet Sugar Price, Midwest Markets, Monthly, Quarterly, and by Calendar Year, Since 1960, Milling & Baking News, Sosland Publishing | No objections |
| DTX-489 | 2/1/2022 | | | Table 5a, U.S. Wholesale Refined Cane Sugar Price, Northeast Markets, Monthly, Quarterly, and by Calendar and Fiscal Year, Since 1999, Milling & Baking News, Sosland Publishing | No objections |
| DTX-490 | 2/4/2022 | | | Thank you Sugar Users Association, Sugaright, https://www.sugaright com/single-post/thank-you-sugar-users-association | FRE 403, 602, 802, 805 |
| DTX-491 | | | | thumb_IMG_5134_1024 Photograph | No objections |
| DTX-492 | | | | thumb_IMG_5161_1024 Photograph | No objections |
| DTX-493 | | | | thumb_IMG_5165_1024 Photograph | No objections |
| DTX-494 | | | | thumb_IMG_5269_1024 Photograph | No objections |
| DTX-495 | | | | Thumb_IMG-5189_1024 Photograph | No objections |
| DTX-496 | 2/15/2022 | | | Trade, ERS, USDA, https://www.ers.usda.gov/topics/crops/sugar-sweeteners/trade/ | No objections |
| DTX-497 | | | | Training Room Photograph | No objections |
| DTX-498 | | | | Turbo Generator Photograph | No objections |
| DTX-499 | 2/18/2020 | | | U S. Sugar Supplies Tighten due to Lower Production in Both United States and Mexico, ERS, USDA | No objections |
| DTX-500 | | | | Under Old A Deck July 30, 2007 Photograph | No objections |
| DTX-501 | 12/22/2021 | | | USDA Announces Fiscal Year 2022 Sugar Program Actions, FMS, USDA | No objections |
| DTX-502 | 7/25/2017 | | | USDA Increases the Fiscal Year 2017 Raw Sugar Tariff-Rate Quota, 82 Fed. Reg. 34,472 | No objections |
| DTX-503 | | | | Vacuum Pan with Crystal Scope Photograph | No objections |
| DTX-504 | 2/15/2022 | | | Vidalina Abadam, ERS, Sugar and Sweeteners Outlook: February 2022, USDA | No objections |
| DTX-505 | | | | Video 1 | FRE 402, 403, 602, 802, 901 |
| DTX-506 | 2/9/2022 | | | WASDE - 621, World Agriculture Supply and Demand Estimates (USDA 2022) | No objections |
| DTX-507 | | | | Water Treatment 1 Photograph | No objections |
| DTX-508 | | | | Water Treatment 2 Photograph | No objections |
| DTX-509 | 1/24/2022 | CSC000334 | CSC000334 | | FRE 802 |
| DTX-510 | | | **Intentionally Omitted, please reference JTX-050** | | No objections |
| DTX-511 | 3/14/2022 | | | | FRE 402, 802, 602 |
| DTX-512 | 8/26/2021 | | | | No objections |
| DTX-513 | | | **Intentionally Omitted, please reference JTX-049** | | No objections |
| DTX-514 | 12/20/2021 | | | Agreement between Sugar Cane Growers Cooperative of Florida and SBG Farms | FRE 602 |
| DTX-515 | 3/15/2022 | | | Sugar and Sweeteners Outlook: March 2022, ERS, USDA | No objections |
| | | | | 1006 Summaries | |
| | | | | Demonstratives | |
| | | | | Physical Exhibits | |
| | | | | Supplemental exhibits, as needed, relating to ongoing fact and expert discovery and any forthcoming pretrial motions and/or decisions in this case; or as otherwise permitted by the parties' February 28, 2022 stipulation; or as otherwise set forth in the submission accompanying this list. | |

# Pretrial Order
# Exhibit 5C

United States v. U.S. Sugar Corp., United Sugars Corp., Louis Dreyfus Co. 21-cv-01644-MN (D. Del)

PARTIES' JOINT EXHIBIT LIST

PTO Exhibit 5C

| Trial Exhibit # | DocID | EndDoc# | Date | Exhibit Description |
|---|---|---|---|---|
| JTX001 | Cargill-USS-000037 | Cargill-USS-000043 | July 13, 1905 | |
| JTX002 | CSC000328 | CSC000328 | January 26, 2022 | |
| JTX003 | CSC000330 | CSC000330 | January 26, 2022 | |
| JTX004 | FCC-00036101 | FCC-00036108 | October 12, 2019 | |
| JTX005 | FCC-00038216 | FCC-00038220 | Februrary 11, 2021 | |
| JTX006 | FCC-00063818 | FCC-00063820 | June 12, 2021 | |
| JTX007 | GM_0000393 | GM_0000412 | February 16, 2022 | |
| JTX008 | GM_0001425 | GM_0001425 | | |
| JTX009 | GM_0001437 | GM_0001446 | | |
| JTX010 | INDSUG00001 | INDSUG00001 | January 31, 2022 | |
| JTX011 | KRAFT_0000004 | KRAFT_0000013 | June 27, 2017 | |
| JTX012 | KRAFT_0000014 | KRAFT_0000033 | October 19, 2018 | |
| JTX013 | KRAFT_0000034 | KRAFT_0000051 | October 14, 2019 | |
| JTX014 | KRAFT_0000057 | KRAFT_0000078 | July 30, 2021 | |
| JTX015 | KRAFT_0000208 | KRAFT_0000213 | July 7, 2021 | |
| JTX016 | LDC_SRQ21_000001 | LDC_SRQ21_000001 | June 21, 2021 | Imperial document, "P&L," June 21, 2021 |
| JTX017 | LDC_SRQ21_000644 | LDC_SRQ21_000644 | June 25, 2021 | Imperial Response to Certain 2R Specs |

March 28, 2022

United States v. U.S. Sugar Corp., United Sugars Corp., Louis Dreyfus Co. 21-cv-01644-MN (D. Del)

PARTIES' JOINT EXHIBIT LIST

PTO Exhibit 5C

| JTX018 | LDC_SRQ21_000649 | LDC_SRQ21_000649 | June 18, 2021 | Imperial Response to Certain 2R Specs |
| --- | --- | --- | --- | --- |
| JTX019 | LDC-SRQ21-ESI-00014375 | LDC-SRQ21-ESI-00014375 | June 19, 2020 | Email from Beth Smith to SGL - Refined Trading, "market intel - Feedback from Piedmont Candy," June 19, 2020 |
| JTX020 | LDC-SRQ21-ESI-01235760 | LDC-SRQ21-ESI-01235769 | October 1, 2018 | Imperial document titled "Imperial Sugar Board Update, October 5, 2018," Oct. 1, 2018 |
| JTX021 | LDC-SRQ21-ESI-01612775 | LDC-SRQ21-ESI-01612777 | October 30, 2019 | Email from Jim Evans to Michael Gorrell and Thomas Wilson, "Re: Spec Questions," Oct. 30, 2019 |
| JTX022 | LDC-SRQ21-ESI-01733174 | LDC-SRQ21-ESI-01733176 | May 13, 2021 | Email from Rick Pasco to Andrea Kalley and others "Louisiana Sugar Refining plans to expand its operation to meet growing local supply of raw sugar and customer demand," May 13, 2021 |
| JTX023 | LSR-SUGAR 000268 | LSR-SUGAR 000322 | October 1, 2020 | ███████████████ |
| JTX024 | LSR-SUGAR 000323 | LSR-SUGAR 000368 | October 1, 2020 | ███████████████ |
| JTX025 | LSR-SUGAR 000590 | LSR-SUGAR 000706 | July 12, 2016 | ███████████████ |
| JTX026 | PC_000001 | PC_000002 | January 31, 2022 | Piedmont Candy Company document with filename "PC_000001.pdf," Jan. 31, 2022 |
| JTX027 | PC_000006 | PC_000006 | January 23, 2022 | Piedmont Candy Company document titled "PC_000006.xlsx," Jan. 23, 2022 |
| JTX028 | SUGIMP-ATR-00004450 | SUGIMP-ATR-00004480 | April 23, 2021 | Email from Jonas Lindholm-Uzzi (DOJ) to Antitrust Division Attorneys and Staff, "re: USDA Presentation on US Sugar Program and Market," Apr. 23, 2021, with attachment |
| JTX029 | SUGIMP-ATR-00004907 | SUGIMP-ATR-00004925 | August 6, 2018 | USDA document titled "U.S. Sugar Policy: Working for All?," Aug. 6, 2018 |
| JTX030 | SUGIMP-ATR-00009493 | SUGIMP-ATR-00009510 | February 1, 2022 | USDA document titled "USDA Sugar Program Management," Feb. 1, 2022 |
| JTX031 | U.S. Sugar 4(d)-11 | N/A | March 8, 2021 | U.S. Sugar document titled "Updated Financial Model - Conservative Scenario," Mar. 8, 2021 |
| JTX032 | U.S. Sugar 4(d)-12 | N/A | March 8, 2021 | U.S. Sugar document titled "Updated Financial Model - Likely Scenario," Mar. 8, 2021 |
| JTX033 | U.S. Sugar 4(d)-13 | N/A | March 14, 2021 | U.S. Sugar document titled "Project Seine Updated Financial Analysis, March 2021," March 2021 |

March 28, 2022

United States v. U.S. Sugar Corp., United Sugars Corp., Louis Dreyfus Co. 21-cv-01644-MN (D. Del)

PARTIES' JOINT EXHIBIT LIST

PTO Exhibit 5C

| | | | | |
|---|---|---|---|---|
| JTX034 | U.S. Sugar 4(d)-15 | N/A | March 17, 2020 | U.S. Sugar document titled "Seine Transaction, March 17, 2020," Mar. 17, 2020 |
| JTX035 | U.S. Sugar 4(d)-16 | N/A | March 24, 2021 | U.S. Sugar document titled "Internal Report Proposed Operational Strategy Post-Acquisition of Port Wentworth Sugar Refinery" |
| JTX036 | U.S. Sugar 4(d)-6 | N/A | March 30, 2021 | U.S. Sugar, 4(d)-6 Document titled "U.S. Sugar Cane and Raw Sugar Supply: Post-Cane Supply Contractual Agreements to External Raw Sugar Producers," Mar. 8, 2021 |
| JTX037 | UNITED_00019792 | UNITED_00019795 | July 7, 2021 | Email from Keith Krause to Julie Campbell, "RE: [EXTERNAL] 21/22 Sugar Quotes - Competitive Buyers Offer," Jul. 7, 2021 |
| JTX038 | UNITED-DOJ-00175855 | UNITED-DOJ-00175862 | July 31, 2020 | Email from Brittney Manzagol to Eric Speece, "FW: [EXTERNAL] 2021 Liquid Sugar RFP - United - Donane North America,"  Jul. 31, 2020, with attachments |
| JTX039 | USSC-LIT-000037086 | USSC-LIT-000037087 | December 4, 2021 | Email from Bob Buker to Ken McDuffie, "[EXTERNAL] FW: Molasses from Canada"  Dec. 4, 2021. |
| JTX040 | USSUGAR-2R-00000112 | USSUGAR-2R-00000152 | September 20, 2007 | U.S. Sugar/United, "Amended and Restated Uniform Member Sugar Marketing Agreement Pool Basis," Sept. 20, 2007 |
| JTX041 | USSUGAR-2R-00000153 | USSUGAR-2R-00000163 | April 20, 2021 | Letter Agreement from Matthew Wineinger to Robert Buker, Thomas Astrup, Kurt Wickstrom, and Michael Greear, Apr. 20, 2021 |
| JTX042 | | | February 25, 2022 | ██████████████████ |
| JTX043 | BAT0206 | BAT0206 | February 18, 2022 | ██████████████ |
| JTX044 | BAT0207 | BAT0207 | February 18, 2022 | ██████████████ |
| JTX045 | BAT0208 | BAT0208 | 00/00/2016 | ██████████████ |
| JTX046 | BAT0209 | BAT0209 | March 4, 2022 | ██████████████ |
| JTX047 | BAT0210 | BAT0210 | March 4, 2022 | ██████████████ |
| JTX048 | KRAFT_0000214 | KRAFT_0000218 | June 22, 2021 | ██████████████ |
| JTX049 | | | February 22, 2022 | ██████████ |

March 28, 2022

United States v. U.S. Sugar Corp., United Sugars Corp., Louis Dreyfus Co. 21-cv-01644-MN (D. Del)

PARTIES' JOINT EXHIBIT LIST

PTO Exhibit 5C

| JTX050 | | January 27, 2022 | Letter to Elyse Greenwald from Daniel Plunkett with LSR response to USSC Subpoena, Jan. 27, 2022 |
|---|---|---|---|

March 28, 2022